UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 12-CV-60597 COHN/SELTZER

LISA KOWALSKI, a Florida Resident,

      Plaintiff/Counterdefendant,

v.

JACKSON NATIONAL LIFE INSURANCE
COMPANY, a Michigan Corporation,

      Defendant/Counterplaintiff,

BARBARA WILSON AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
FLORENCE P. KOWALSKI,

      Third-Party Defendant.

_____/

**DECLARATION OF FARAH RAJANI BRIDGES IN SUPPORT OF
JACKSON NATIONAL LIFE INSURANCE COMPANY'S VERIFIED
<u>MOTION FOR AN AWARD OF ATTORNEYS FEES AND TO TAX COSTS</u>**

My name is Farah Rajani Bridges.  I am an associate practicing law at Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. ("Stearns Weaver").  I make this declaration under penalty of perjury, on personal knowledge.

I am over the age of eighteen (18) and am a resident of Broward County, Florida.

I am one of the attorneys for Defendant-Counterplaintiff, Jackson National Life Insurance Company, ("Jackson") in the above-styled cause.

I was admitted to the Florida Bar in 2008 and am a member in good standing.  I graduated from the University of North Carolina School of Law with a Juris Doctorate degree in 2008, after having received my Bachelor of Arts degree *summa cum laude* from the University of Florida.  I was inducted in the Phi Beta Kappa Honors Society in 2004.  I am admitted to the United States District Courts for the Southern and Middle Districts of Florida and the Eleventh



EXHIBIT

B

Circuit Court of Appeals.

In making this declaration, I have reviewed the books and records of Stearns Weaver which are prepared and maintained in the ordinary course of regularly conducted business activity, and considered information transmitted by persons with knowledge of the acts, events, or conditions described therein, at or near the time of the event described.

In April, 2012 Jackson retained Stearns Weaver to represent it in what initially appeared to be a swift interpleader action where Jackson would immediately deposit the insurance proceeds in the Court registry and request that the Court determine the proper beneficiary among the two adverse claimants to the proceeds. However, due to the complex nature of the dispute between the adverse claimants, Plaintiff's filing of multiple premature and meritless motions, the delays created in the insured's probate proceeding, and substantial motion practice, Jackson incurred significantly more in attorneys fees than would ordinarily be incurred in a routine interpleader action.

Jackson's instant Motion for Attorneys' Fees relates to the Offer of Judgment it served on April 12, 2013. In the defense and prosecution of this case, from the date of the Offer of Judgment on April 12, 2013, a total of 386.90 hours were expended by the attorneys and paralegals through September 25, 2013. Jackson is seeking recovery of 337.90 hours[1] at an average rate of $230.91. The hourly rates below represent Stearns Weaver's fee arrangement with the client subject to enhancement by the Court.

Attached hereto as **Composite Exhibit 1** is a copy of the invoices and a recap of time detail indicating the amount of time and description of service by each attorney and paralegal of

---

[1] Jackson is not requesting fees in connection with work performed relating to Jackson's Rule 11 Motion for Sanctions, its settlement with the Estate, or its Verified Motion for an Award of Attorneys' Fees and Costs.

2

Stearns Weaver involved in this matter.[2]  A breakdown of the billed time follows:

| Timekeeper | Hours | Billable Rate | Amount |
|---|---|---|---|
| Thomas G. Aubin, Esq. | 28.20 | $450.00 | $12,690.00 |
| Marissa D. Kelley, Esq. | .90 | $375.00 | $337.50 |
| Jennifer L. Bullock, Esq. | 2.70 | $350.00 | $945.00 |
| Farah Rajani Bridges, Esq. | 202.50 | $250.00 | $50,625.00 |
| Paul J. Formella | 10.50 | $170.00 | $1,785.00 |
| Lynn R. Derenthal, F.R.P. | 92.90 | $125.00 | $11,612.50 |
| Jeanne S. Korman | .20 | $150.00 | $30.00 |
| **Total:** | **337.90** | | **$78,025.00** |

The above-mentioned hourly rates are consistent with the rates customarily charged in this district for similar matters and are rates that Stearns Weaver customarily charges similar clients for such services.  The hours expended are a reasonable amount of time to have spent on this cause in light of the progression of the litigation.

Jackson also incurred costs in the litigation.  The costs and expenses incurred are reflected on the books and records of the firm.  The books and records are prepared from expense vouchers, check records and other source materials and are an accurate recordation of the expenses incurred.  The total amount of costs and litigation expenses incurred on this matter since inception total $10,659.82.  Jackson seeks recovery of costs in the amount of $1,708.60.  A breakdown of the sought after costs and litigation expenses found within the invoices attached at **Exhibit 1** and incurred follows:

| Description | Amount |
|---|---|
| Photocopy charges | $274.75 |
| Process Server charges | $30.00 |
| Deposition charges | $1,403.85 |
| **Total:** | **$1,708.60** |

A Bill of Costs as provided for in 28 U.S.C. §1920, on Form AO133, with applicable

---

[2] Protected attorney/client and work product information has been redacted.

back-up documents, is attached hereto as **Exhibit 2**.

Attached hereto at **Exhibit 3** are brief biographies of the attorneys principally involved in this matter.

Declarant has considered and evaluated the eight factors set forth in Rule 4-1.5 of the Rules Regulating The Florida Bar and the factors discussed in *Norman v. Housing Auth. of City of Montgomery*, 836 F.2d 1292 (11th Cir. 1988) and *Hensley v. Eckerhart*, 461 U.S. 424 (1983) in connection with the preparation of Defendant's Verified Motion for Attorneys' Fees and Costs and this Declaration.

Declarant has also considered those factors that merit a reduction or enhancement of the attorneys' fees in this case.

Executed on December 3, 2013

_____

Farah Rajani Bridges (FBN: 056861)

# EXHIBIT 1

# STEARNS WEAVER MILLER
# WEISSLER ALHADEFF & SITTERSON, P.A.

Museum Tower
150 West Flagler Street, Suite 2200
Miami, FL 33130
Direct Line: (305) 789-3200
Fax: (305) 789-3395

JACKSON NATIONAL LIFE INSURANCE COMPANY
ATTN. Scott D. Welling, Esq. Senior Attorney
One Corporate Way
Lansing, MI 48951

Invoice Date: May 6, 2013
Invoice Number: 15857922
Page 1

COPY

| Court File No.: | 12-CA-60597 |
| Court Name: | USDS Southern District |

**For Professional Services Rendered Through April 30, 2013**

Our Matter #   40667.0001
             Kowalski v. Jackson National Life, et al.

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|

# REDACTED-
# NOT REQUESTED

Invoice Number: 15857922
Invoice Date: May 6, 2013
Page 2

| Date | Attorney | Description | | Hours | Rate | Dollars |
|------|----------|-------------|--|-------|------|---------|

# REDACTED-
# NOT REQUESTED

Invoice Number: 15857922
Invoice Date: May 6, 2013
Page 3

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|

## REDACTED-
## NOT REQUESTED

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| 04/12/13 | LRD | Prepare Notice of Serving Offer of Judgment; | 0.10 | 125.00 | 12.50 |
| 04/15/13 | TGA | Confer with Farah Bridges regarding preferred | 0.20 | 450.00 | 90.00 |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15857922
Invoice Date: May 6, 2013
Page 4

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| | | mediators; | | | |
| 04/15/13 | FRB | Correspondence to S. Welling regarding mediation and documents received from plaintiff's counsel; | 0.10 | 250.00 | 25.00 |
| 04/15/13 | FRB | Correspondence to opposing counsel regarding mediation; | 0.20 | 250.00 | 50.00 |
| 04/15/13 | FRB | Research in connection with motion for summary judgment on breach of contract claim; | 0.40 | 250.00 | 100.00 |
| 04/15/13 | FRB | Review documents received from Prudential and Rule 45; | 0.10 | 250.00 | 25.00 |
| 04/15/13 | LRD | Prepare cross notice of deposition of Wilson; | 0.20 | 125.00 | 25.00 |
| 04/15/13 | LRD | Prepare memorandum to attorney regarding requirements to complete mediation based on two court orders, the federal and local rules and list of certified mediators; | 0.00 | 0.00 | NO CHARGE |
| 04/15/13 | LRD | Begin gathering documents and prepare chronological indexes for deposition preparation files for upcoming depositions of Barbara Wilson and Lisa Kowalski; | 2.10 | 125.00 | 262.50 |
| 04/16/13 | FRB | Correspondence with C. Randall regarding documents to prudential and absence of notice; | 0.30 | 250.00 | 75.00 |
| 04/16/13 | FRB | Correspondence with C. Randall regarding mediation; | 0.20 | 250.00 | 50.00 |
| 04/16/13 | FRB | Begin review of documents and outline in connection with preparation for deposition of B. Wilson; | 0.20 | 250.00 | 50.00 |
| 04/16/13 | LRD | Conduct research regarding the requirement in the federal rules for notice prior to serving non party subpoenas, definition of prior notice in case law, and review of plaintiff's newly served Prudential documents; | 0.70 | 125.00 | 87.50 |
| 04/16/13 | LRD | Continue gathering documents, research and preparation of deposition preparation folder regarding Lisa Kowalski deposition; | 1.20 | 125.00 | 150.00 |
| 04/16/13 | LRD | Update case chronology regarding additional information located regarding Kowalski's marriage and partner; | 0.20 | 125.00 | 25.00 |
| 04/17/13 | TGA | Receipt and review of email from co-defendant regarding mediation and discovery issues; | 0.20 | 450.00 | 90.00 |
| 04/17/13 | FRB | Receipt and review of correspondence from J. Hajek regarding subpoena and mediation; | 0.10 | 250.00 | 25.00 |
| 04/17/13 | FRB | Continue draft outline of questions for deposition of B. Wilson; | 1.20 | 250.00 | 300.00 |

Invoice Number: 15857922
Invoice Date: May 6, 2013
Page 5

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| 04/17/13 | FRB | Check status of subpoena on C. Korn; | 0.10 | 250.00 | 25.00 |
| 04/17/13 | FRB | Review transcripts of tapes in preparation for deposition of B. Wilson; | 0.40 | 250.00 | 100.00 |
| 04/17/13 | LRD | Review 107 pages of transcripts of plaintiff's telephone calls to the claims department for relevant information to use at plaintiff's deposition, highlight same, and consider making a short audio CD of those sections; | 1.60 | 125.00 | 200.00 |
| 04/18/13 | TGA | Confer with Farah Bridges regarding deposition issues for Barbara Wilson; | 0.90 | 450.00 | 405.00 |
| 04/18/13 | FRB | Attend deposition of B. Wilson; | 5.10 | 250.00 | 1,275.00 |
| 04/18/13 | FRB | Prepare for deposition of B. Wilson; | 1.70 | 250.00 | 425.00 |
| 04/19/13 | FRB | Telephone call with S. Welling regarding depositions; | 0.10 | 250.00 | 25.00 |
| 04/20/13 | FRB | Review tape transcriptions and documents in preparation for deposition of L. Kowalski; | 1.20 | 250.00 | 300.00 |
| 04/20/13 | FRB | Begin preparation of outline for deposition of L. Kowalski; | 0.60 | 250.00 | 150.00 |
| 04/22/13 | LRD | Prepare deposition preparation file for corporate representative regarding change of ownership; | 1.20 | 125.00 | 150.00 |
| 04/23/13 | FRB | Receipt and review of order denying Kowalski's motion to dismiss Jackson's crossclaim and send same to S. Welling; | 0.10 | 250.00 | 25.00 |
| 04/24/13 | FRB | Continue review of documents and tapes in preparation for deposition of L. Kowalski; | 1.10 | 250.00 | 275.00 |
| 04/24/13 | FRB | Continue preparation for deposition of L. Kowalski; | 2.90 | 250.00 | 725.00 |
| 04/24/13 | FRB | Public records searches on L. Kowalski in preparation for deposition; | 0.20 | 250.00 | 50.00 |
| 04/24/13 | FRB | Telephone call with estate's counsel regarding deposition of L. Kowalski and mediation dates; | 0.20 | 250.00 | 50.00 |
| 04/24/13 | LRD | Prepare thumb drive of audio clips to use at plaintiff's deposition; prepare transcripts for attorney's use at deposition and otherwise assist attorney prepare for plaintiff's deposition; | 1.20 | 125.00 | 150.00 |
| 04/25/13 | TGA | Confer with counsel for Estate regarding settlement negotiations; | 0.40 | 450.00 | 180.00 |
| 04/25/13 | TGA | Confer with Farah Bridges regarding issues for plaintiff's deposition; | 0.70 | 450.00 | 315.00 |
| 04/25/13 | FRB | Continue preparing for deposition of L. Kowalski; | 1.80 | 250.00 | 450.00 |
| 04/25/13 | FRB | Deposition of L. Kowalski; | 3.80 | 250.00 | 950.00 |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15857922
Invoice Date: May 6, 2013
Page 6

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| 04/25/13 | FRB | Review probate court dockets in connection with L. Kowalski's past history as a personal representative; | 0.20 | 250.00 | 50.00 |
| 04/25/13 | LRD | Continue to assist attorney prepare for deposition of Lisa Kowalski and find documents and transcript information, and confer with attorney after completion of deposition regarding outcome; | 0.50 | 125.00 | 62.50 |
| 04/27/13 | FRB | Email to S. Welling regarding documents and information for preparation of corporate representative deposition; | 0.20 | 250.00 | 50.00 |
| 04/29/13 | TGA | Exchange emails regarding corporate representative deposition, preparation of witness for deposition and confer with Farah Bridges; | 0.20 | 450.00 | 90.00 |
| 04/29/13 | FRB | Email to S. Welling regarding corporate representative deposition; | 0.10 | 250.00 | 25.00 |
| 04/29/13 | FRB | Email to plaintiff's counsel regarding corporate representative deposition; | 0.10 | 250.00 | 25.00 |
| 04/29/13 | FRB | Email to estate's counsel regarding mediation; | 0.10 | 250.00 | 25.00 |
| 04/29/13 | FRB | Receipt and review of notice of taking deposition; | 0.10 | 250.00 | 25.00 |
| 04/30/13 | TGA | Confer with Farah Bridges regarding ███████ ███████████████████ | 0.30 | 450.00 | 135.00 |
| 04/30/13 | FRB | Correspondence to opposing counsel regarding calling instructions for deposition; | 0.10 | 250.00 | 25.00 |
| 04/30/13 | FRB | Prepare outline of issues in connection with preparation of company witness for deposition; | 0.90 | 250.00 | 225.00 |
| 04/30/13 | FRB | Multiple emails to potential mediators regarding availability and rates; | 0.40 | 250.00 | 100.00 |
| 04/30/13 | FRB | Email to S. Welling regarding materials for discussion in preparation for corporate representative deposition; | 0.20 | 250.00 | 50.00 |
| 04/30/13 | FRB | Conference with T. Aubin regarding corporate representative deposition preparation strategy; | 0.10 | 250.00 | 25.00 |
| 04/30/13 | FRB | Email to estate's counsel regarding settlement; | 0.10 | 250.00 | 25.00 |
| 04/30/13 | FRB | Draft responses and objections to requests for admissions from estate's counsel; | 0.70 | 250.00 | 175.00 |
| 04/30/13 | FRB | Email to opposing counsel regarding proposed mediator; | 0.10 | 250.00 | 25.00 |
| 04/30/13 | FRB | Review Federal Rule on request for admissions in connection with draft responses; | 0.10 | 250.00 | 25.00 |

Invoice Number: 15857922
Invoice Date: May 6, 2013
Page 7

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| 04/30/13 | LRD | Gather document and policy language for attorney regarding preparation for corporate representative deposition; | 0.20 | 125.00 | 25.00 |

### Summary Of Fees

| Attorney | Hours | | Rate | Dollars | |
|----------|-------|---|------|---------|---|
| T.G. Aubin | 2.90 | ~~3.70~~ | 450.00 | ~~1,665.00~~ | 1,305.00 |
| F. Rajani Bridges | 25.60 | ~~35.00~~ | 250.00 | ~~8,750.00~~ | 6,400.00 |
| L.R. Derenthal - Para | 9.20 | ~~19.80~~ | 125.00 | ~~2,475.00~~ | 1,150.00 |
| **TOTAL** | 37.70 | ~~58.50~~ | | ~~12,890.00~~ | 8,855.00 |

**FEES FOR PROFESSIONAL SERVICES**   $   ~~12,890.00~~

### Summary of Expenses

| | |
|---|---|
| Photocopy Charges | 152.25 |
| Fax Charges | 88.00 |
| Parking Charges | 44.00 |
| Postage Charges | 4.64 |
| WestLaw Charges | 200.66 |
| **TOTAL EXPENSES** | $   489.55 |
| **TOTAL DUE THIS INVOICE** | $   13,379.55 |

**T.G. Aubin**

# STEARNS WEAVER MILLER
# WEISSLER ALHADEFF & SITTERSON, P.A.

Museum Tower
150 West Flagler Street, Suite 2200
Miami, FL 33130
Direct Line: (305) 789-3200
Fax: (305) 789-3395

JACKSON NATIONAL LIFE INSURANCE COMPANY
ATTN. Scott D. Welling, Esq. Senior Attorney
One Corporate Way
Lansing, MI 48951

Invoice Date:  June 21, 2013
Invoice Number: 15860091
Page 1

**Court File No.:**    12-CA-60597
**Court Name:**        USDS Southern District

### For Professional Services Rendered Through May 31, 2013

Our Matter #    40667.0001
                Kowalski v. Jackson National Life, et al.

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| 05/01/13 | FRB | Draft responses to Kowalski's second document request; | 0.40 | 250.00 | 100.00 |
| 05/01/13 | FRB | Telephone call with plaintiff's counsel regarding stipulation for document production and email regarding same; | 0.10 | 250.00 | 25.00 |
| 05/01/13 | FRB | Telephone conference with S. Welling to prepare J. Reeves for deposition; | 0.70 | 250.00 | 175.00 |
| 05/01/13 | FRB | Email to plaintiff's counsel regarding mediation and email to S. Welling regarding same; | 0.10 | 250.00 | 25.00 |
| 05/01/13 | FRB | Telephone call with S. Welling regarding deposition of L. Kowalski and B. Wilson and emails regarding deposition exhibits; | 0.10 | 250.00 | 25.00 |
| 05/01/13 | FRB | Email to opposing counsel regarding Prudential recordings; | 0.10 | 250.00 | 25.00 |
| 05/02/13 | TGA | Receipt and review of emails regarding ███████ ██████ and confer with Farah Bridges regarding same; | 0.40 | 450.00 | 180.00 |
| 05/02/13 | FRB | Review training manual; | 0.20 | 250.00 | 50.00 |
| 05/02/13 | FRB | Prepare outline in preparation for defense of deposition of J. Reeves; | 0.20 | 250.00 | 50.00 |
| 05/02/13 | FRB | Review customer service script; | 0.10 | 250.00 | 25.00 |
| 05/02/13 | FRB | Review documents to be produced pursuant to plaintiffs' second document request; | 0.40 | 250.00 | 100.00 |
| 05/02/13 | FRB | Review and revise responses to plaintiff's second | 0.30 | 250.00 | 75.00 |

MIAMI • FORT LAUDERDALE • TAMPA • TALLAHASSEE

Invoice Number: 15860091
Invoice Date: June 21, 2013
Page 2

| Date | Attorney | Description | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| | | document request; | | | |
| 05/02/13 | FRB | Email to S. Welling regarding documents for deposition; | 0.10 | 250.00 | 25.00 |
| 05/02/13 | FRB | Telephone call with estate's counsel regarding settlement details and logistics; | 0.40 | 250.00 | 100.00 |
| 05/02/13 | FRB | Email to estate's counsel regarding documents for deposition of corporate representative; | 0.10 | 250.00 | 25.00 |
| 05/02/13 | FRB | Email to S. Welling regarding ███████████ | 0.10 | 250.00 | 25.00 |
| 05/02/13 | LRD | Prepare additional documents for production to plaintiff, update response to 2nd request for production and production log; | 0.90 | 125.00 | 112.50 |
| 05/03/13 | TGA | Confer with Farah Bridges regarding ███████ ███████████ | 0.30 | 450.00 | 135.00 |
| 05/03/13 | TGA | Receipt and review of emails from client regarding ███████████ | 0.20 | 450.00 | 90.00 |
| 05/03/13 | TGA | Confer with Farah Bridges regarding deposition of Jackson's corporate representative; | 0.00 | 0.00 | NO CHARGE |
| 05/03/13 | FRB | Assemble and review prior deposition exhibits in preparation for deposition of J. Reeves; | 0.20 | 250.00 | 50.00 |
| 05/03/13 | FRB | Attend deposition of J. Reeves; | 4.10 | 250.00 | 1,025.00 |
| 05/03/13 | FRB | Telephone call with counsel for the estate regarding deposition; | 0.20 | 250.00 | 50.00 |
| 05/03/13 | FRB | Conference with T. Aubin regarding case law on change of beneficiary and deposition of corporate representative; | 0.10 | 250.00 | 25.00 |
| 05/03/13 | FRB | Research regarding will designation to change beneficiary; | 0.20 | 250.00 | 50.00 |
| 05/05/13 | FRB | Review and revise Jackson's responses to request for admissions; | 0.10 | 250.00 | 25.00 |
| 05/05/13 | FRB | Draft material fact statement for motion for summary judgment on plaintiff's breach of contract claim; | 1.40 | 250.00 | 350.00 |
| 05/05/13 | FRB | Research in connection with motion for summary judgment; | 0.30 | 250.00 | 75.00 |
| 05/06/13 | FRB | Telephone call with S. Welling regarding ████████ ███████████ | 0.10 | 250.00 | 25.00 |
| 05/06/13 | FRB | Draft letter to estate confirming settlement in principle; | 0.20 | 250.00 | 50.00 |
| 05/06/13 | FRB | Receipt and review of order on estate's motion to | 0.40 | 250.00 | 100.00 |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15860091
Invoice Date: June 21, 2013
Page 3

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| | | dismiss unjust enrichment claim; | | | |
| 05/06/13 | LRD | Evaluate new records received from Corinne Korn pursuant to subpoena to determine whether they are responsive to 1st or 2nd requests for production; | 0.20 | 125.00 | 25.00 |
| 05/06/13 | LRD | Update production log and case chronology with additional information found in Korn records; | 0.20 | 125.00 | 25.00 |
| 05/07/13 | TGA | Revisions to our answers to estate's request for admissions; | 0.20 | 450.00 | 90.00 |
| 05/07/13 | TGA | Review engagement letter from mediator Glenn Waldman; | 0.10 | 450.00 | 45.00 |
| 05/07/13 | FRB | Telephone call with estate's counsel regarding settlement issues, summary judgment and mediation; | 0.60 | 250.00 | 150.00 |
| 05/07/13 | FRB | Review and revise responses to request for admissions; | 0.30 | 250.00 | 75.00 |
| 05/07/13 | FRB | Review and revise responses to request for production; | 0.30 | 250.00 | 75.00 |
| 05/07/13 | FRB | Emails regarding extension of time for dispositive motions; | 0.10 | 250.00 | 25.00 |
| 05/07/13 | FRB | Review summary of prudential insurance recordings produced by plaintiff; | 0.10 | 250.00 | 25.00 |
| 05/07/13 | LRD | Review and listen to wave files provided by Plaintiff from Prudential and prepare memorandum regarding contents of same; | 0.70 | 125.00 | 87.50 |
| 05/08/13 | TGA | Revisions to settlement letter to the estate; | 0.20 | 450.00 | 90.00 |
| 05/08/13 | FRB | Review claims by estate against Jackson in connection with settlement; | 0.20 | 250.00 | 50.00 |
| 05/08/13 | FRB | Continue drafting letter to estate's counsel regarding settlement; | 0.40 | 250.00 | 100.00 |
| 05/08/13 | FRB | Finalize drafts and file responses to discovery; | 0.30 | 250.00 | 75.00 |
| 05/08/13 | FRB | Correspondence to opposing counsel regarding responses to discovery; | 0.20 | 250.00 | 50.00 |
| 05/08/13 | FRB | Analyze motion for reconsideration and receipt of paperless order regarding same; | 0.30 | 250.00 | 75.00 |
| 05/08/13 | FRB | Draft statement of undisputed material facts in connection with motion for summary judgment; | 0.60 | 250.00 | 150.00 |
| 05/08/13 | FRB | Review deposition transcript of L. Kowalski; | 0.70 | 250.00 | 175.00 |
| 05/08/13 | FRB | Telephone call with estate's counsel regarding settlement logistics; | 0.40 | 250.00 | 100.00 |
| 05/08/13 | LRD | Review Southern District local rules and calculate possible deadlines for Plaintiff to respond to a motion | 0.00 | 0.00 | NO CHARGE |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15860091
Invoice Date: June 21, 2013
Page 4

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| | | for summary judgment and prepare email memo to attorney regarding same; | | | |
| 05/08/13 | LRD | Continue preparing response to second request for production and documents responsive thereto; | 0.80 | 125.00 | 100.00 |
| 05/08/13 | LRD | Review Federal and Southern District rules and the discovery appendixes and analyze plaintiff's claim that mail time is not to be added to a paper served via facsimile; prepare email memo to attorney regarding same; | 0.00 | 0.00 | NO CHARGE |
| 05/09/13 | FRB | Receipt of second paperless order on motion for reconsideration and correspondence from S. Welling regarding mediation; | 0.10 | 250.00 | 25.00 |
| 05/10/13 | FRB | Receipt and review of plaintiff's responses to discovery; | 0.20 | 250.00 | 50.00 |
| 05/10/13 | FRB | Continue drafting material facts and procedural history to motion for summary judgment; | 3.80 | 250.00 | 950.00 |
| 05/10/13 | LRD | Add the new documents received from Plaintiff pursuant to Jackson's request for production to the document management system and to the production log; | 0.30 | 125.00 | 37.50 |
| 05/10/13 | LRD | Prepare memorandum of Lisa Kowalski's admissions in the pleadings for use with preparation of motion for summary judgment; | 0.40 | 125.00 | 50.00 |
| 05/12/13 | FRB | Continue drafting statement of material facts and procedural history; | 0.80 | 250.00 | 200.00 |
| 05/12/13 | FRB | Research argument regarding standing and lack of subject matter jurisdiction; | 0.20 | 250.00 | 50.00 |
| 05/13/13 | FRB | Continue drafting material fact statement and procedural history; | 1.20 | 250.00 | 300.00 |
| 05/13/13 | FRB | Receipt and review of request for copies from plaintiff; | 0.10 | 250.00 | 25.00 |
| 05/13/13 | FRB | Response to request for copies; | 0.10 | 250.00 | 25.00 |
| 05/13/13 | FRB | Revise and finalize responses to requests for admissions and request for production; | 0.10 | 250.00 | 25.00 |
| 05/13/13 | FRB | Receipt and review of responses to discovery from estate; | 0.30 | 250.00 | 75.00 |
| 05/13/13 | FRB | Receipt of verified interrogatory answers from plaintiff; | 0.10 | 250.00 | 25.00 |
| 05/13/13 | FRB | Receipt and response to email from plaintiff regarding extension of dispositive motion deadline; | 0.10 | 250.00 | 25.00 |

Invoice Number: 15860091
Invoice Date: June 21, 2013
Page 5

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| 05/13/13 | FRB | Review response to plaintiff's motion for reconsideration; | 0.10 | 250.00 | 25.00 |
| 05/13/13 | FRB | Emails to plaintiff's and estate's counsel regarding enlargement of time for dispositive motions and resetting response deadlines due to unavailability; | 0.20 | 250.00 | 50.00 |
| 05/13/13 | FRB | Telephone call with counsel for estate regarding extension of deadlines and summary judgment; | 0.20 | 250.00 | 50.00 |
| 05/13/13 | FRB | Conference with L. Derenthal regarding evidentiary appendix in support of motion for summary judgment and citations to record for statement of facts; | 0.30 | 250.00 | 75.00 |
| 05/13/13 | FRB | Research regarding subject matter jurisdiction issue; | 2.20 | 250.00 | 550.00 |
| 05/13/13 | FRB | Review court's order on motion for reconsideration; | 0.10 | 250.00 | 25.00 |
| 05/13/13 | LRD | Review documents produced by Estate and add same to document management system; work to prepare readable copies of various text messages; | 0.30 | 125.00 | 37.50 |
| 05/13/13 | LRD | Begin preparation of mediation evaluation for client; | 0.80 | 125.00 | 100.00 |
| 05/13/13 | LRD | Begin review of factual section of motion for summary judgment and confirming, locating and inserting citations to the record and being preparation of appendix in support of motion for summary judgment; | 2.80 | 125.00 | 350.00 |
| 05/14/13 | TGA | Exchange emails with parties regarding motion deadlines; | 0.20 | 450.00 | 90.00 |
| 05/14/13 | TGA | Confer with Farah Bridges regarding our motion for summary judgment strategy; | 0.40 | 450.00 | 180.00 |
| 05/14/13 | FRB | Correspondence with opposing counsels regarding enlargement of filing deadlines and review of proposed motion by plaintiff on same; | 0.20 | 250.00 | 50.00 |
| 05/14/13 | FRB | Receipt and review of order on plaintiff's motion for enlargement of dispositive motion deadline and emails with client on same; | 0.10 | 250.00 | 25.00 |
| 05/14/13 | FRB | Draft memorandum of law on motion for summary judgment on plaintiff's breach of contract claim; | 3.90 | 250.00 | 975.00 |
| 05/14/13 | FRB | Review and revise evidentiary appendix; | 0.10 | 250.00 | 25.00 |
| 05/14/13 | FRB | Continue research in connection with motion for summary judgment; | 0.80 | 250.00 | 200.00 |
| 05/14/13 | LRD | Continue review and insertion of citations to the record into Jackson's motion for summary judgment and preparation of supporting appendix and documents and notice of filing deposition; | 4.90 | 125.00 | 612.50 |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15860091
Invoice Date: June 21, 2013
Page 6

| Date | Attorney | Description | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| 05/15/13 | TGA | Prepare revisions to our motion for summary judgment; | 1.10 | 450.00 | 495.00 |
| 05/15/13 | TGA | Review and analyze additional case law in support of our motion for summary judgment and confer with Farah Bridges regarding same; | 0.60 | 450.00 | 270.00 |
| 05/15/13 | FRB | Analyze Kowalski's answer to counterclaim and include admissions in motion for summary judgment; | 0.30 | 250.00 | 75.00 |
| 05/15/13 | FRB | Continue drafting motion for summary judgment on second amended complaint; | 4.40 | 250.00 | 1,100.00 |
| 05/15/13 | LRD | Continue preparing Motion for Summary Judgment, finding citations to record, preparing Appendix and gathering additional documents; | 2.20 | 125.00 | 275.00 |
| 05/15/13 | LRD | Prepare marked up Counterclaim containing Plaintiff's answers; | 0.90 | 125.00 | 112.50 |
| 05/16/13 | MDK | Review and revise summary judgment motion; | 0.60 | 375.00 | 225.00 |
| 05/16/13 | FRB | Continue drafting motion for summary judgment; | 2.60 | 250.00 | 650.00 |
| 05/16/13 | FRB | Telephone call with estate's counsel regarding fact statement; | 0.10 | 250.00 | 25.00 |
| 05/16/13 | FRB | Telephone call with S. Welling regarding motion for summary judgment; | 0.30 | 250.00 | 75.00 |
| 05/16/13 | FRB | Review documents in appendix and revise index to appendix; | 0.40 | 250.00 | 100.00 |
| 05/16/13 | LRD | Redact all information from deposition exhibits and redact John Kowalski's name except for initials as he is a minor; | 0.40 | 125.00 | 50.00 |
| 05/17/13 | FRB | Conference with J. Stage regarding ███████ ████████ | 0.40 | 250.00 | 100.00 |
| 05/17/13 | FRB | Review rule 11 and notes regarding same; | 0.20 | 250.00 | 50.00 |
| 05/17/13 | FRB | Proofread, review, revise, citecheck and finalize motion for summary judgment in preparation for filing; | 2.40 | 250.00 | 600.00 |
| 05/17/13 | FRB | Review rule 11 motion and email to S. Welling regarding same; | 0.20 | 250.00 | 50.00 |
| 05/17/13 | FRB | Review proof of service for rule 11 motion; | 0.10 | 250.00 | 25.00 |
| 05/17/13 | FRB | Review text message document transcription; | 0.10 | 250.00 | 25.00 |
| 05/17/13 | FRB | Review motion for summary judgment and appendix filed by estate; | 0.40 | 250.00 | 100.00 |
| 05/17/13 | LRD | Final review and record citation checking and preparation of motion for summary judgment and | 1.80 | 125.00 | 225.00 |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15860091
Invoice Date: June 21, 2013
Page 7

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| | | appendix; | | | |
| 05/17/13 | LRD | Review Estate's Motion for Summary Judgment and Leave for Wilson to participate in mediation via telephone; | 0.40 | 125.00 | 50.00 |
| 05/19/13 | FRB | Analyze plaintiff's motion for summary judgment; | 1.10 | 250.00 | 275.00 |
| 05/19/13 | FRB | Analyze plaintiff's undisputed fact statement; | 0.60 | 250.00 | 150.00 |
| 05/19/13 | FRB | Research in connection with plaintiff's motion for summary judgment; | 0.50 | 250.00 | 125.00 |
| 05/20/13 | TGA | Review emails regarding plaintiff's late filings; | 0.20 | 450.00 | 90.00 |
| 05/20/13 | FRB | Telephone call with S. Welling regarding strategy for response to motion for summary judgment; | 0.10 | 250.00 | 25.00 |
| 05/20/13 | FRB | Research cases regarding striking untimely motion and promissory estoppel in connection with draft opposition to plaintiff's motion for partial summary judgment; | 2.20 | 250.00 | 550.00 |
| 05/20/13 | FRB | Begin draft response to motion for partial summary judgment; | 0.60 | 250.00 | 150.00 |
| 05/20/13 | FRB | Conference with L. Derenthal regarding draft response to material fact statement; | 0.20 | 250.00 | 50.00 |
| 05/20/13 | FRB | Review declaration, affidavit and other submissions in support of motion for summary judgment filed by plaintiff; | 0.60 | 250.00 | 150.00 |
| 05/20/13 | LRD | Prepare draft Response to Kowalski's Statement of Undisputed Facts and Jackson's statement of undisputed facts; | 4.60 | 125.00 | 575.00 |
| 05/20/13 | LRD | Begin drafting pre-mediation evaluation and summary for client; | 1.90 | 125.00 | 237.50 |
| 05/21/13 | FRB | Draft pre-mediation evaluation report; | 1.90 | 250.00 | 475.00 |
| 05/21/13 | FRB | Draft response to plaintiff's undisputed fact statement; | 0.90 | 250.00 | 225.00 |
| 05/21/13 | FRB | Continue review of J. Reeves deposition in connection with draft response to plaintiff's undisputed fact statement; | 0.50 | 250.00 | 125.00 |
| 05/21/13 | LRD | Complete draft of pre mediation summary and evaluation for client; | 0.90 | 125.00 | 112.50 |
| 05/22/13 | TGA | Prepare revisions to case status and pretrial report; | 0.40 | 450.00 | 180.00 |
| 05/22/13 | TGA | Confer with Farah Bridges regarding motion strategy and deadlines; | 0.30 | 450.00 | 135.00 |
| 05/22/13 | FRB | Email to S. Welling regarding motion to strike; | 0.10 | 250.00 | 25.00 |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15860091
Invoice Date: June 21, 2013
Page 8

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| 05/22/13 | FRB | Review and revise pre-mediation evaluation report; | 0.40 | 250.00 | 100.00 |
| 05/22/13 | FRB | Continue drafting response to plaintiff's undisputed fact statement; | 1.80 | 250.00 | 450.00 |
| 05/22/13 | FRB | Draft memorandum of law in connection with response to Plaintiff's motion for summary judgment; | 2.10 | 250.00 | 525.00 |
| 05/22/13 | LRD | Continue preparation of pre-mediation evaluation letter to client; | 0.40 | 125.00 | 50.00 |
| 05/22/13 | LRD | Continue preparation of Response to Plaintiff's Statement of Undisputed Facts and Jackson's additional undisputed facts; | 1.80 | 125.00 | 225.00 |
| 05/23/13 | FRB | Review revisions to response to Kowalski's undisputed fact statement; | 0.20 | 250.00 | 50.00 |
| 05/23/13 | FRB | Continue drafting response in opposition to Kowalski's motion for summary judgment; | 5.80 | 250.00 | 1,450.00 |
| 05/23/13 | FRB | Review and finalize pre-mediation evaluation report; | 0.10 | 250.00 | 25.00 |
| 05/23/13 | LRD | Continue preparation of response to Kowalski's statement of undisputed facts; | 0.40 | 125.00 | 50.00 |
| 05/23/13 | LRD | Begin work on response to plaintiff's motion for summary judgment and organize case pleadings and documents; | 1.40 | 125.00 | 175.00 |
| 05/24/13 | LRD | Continue preparing response to Kowalski's statement of undisputed facts and response to motion for summary judgment and inserting citations to the record in both; | 2.70 | 125.00 | 337.50 |
| 05/29/13 | TGA | Exchange emails with opposing counsel regarding plaintiff's request for extension of time; | 0.30 | 450.00 | 135.00 |
| 05/29/13 | TGA | Telephone conference with Josh Hajek regarding plaintiff's motion for extension of time and strategy for response; | 0.20 | 450.00 | 90.00 |
| 05/29/13 | TGA | Confer with Lynn Derenthal regarding motion responses and due dates; | 0.00 | 0.00 | NO CHARGE |
| 05/29/13 | LRD | Calculate deadlines for responses to all outstanding motions based upon plaintiff's request for additional time and his conference with the judicial assistant, compare deadlines provided by the clerk with those calculated by the rules and try to figure out the reasons for the differences; | 0.60 | 125.00 | 75.00 |
| 05/30/13 | JLS | Prepare review and analysis regarding case law and citations to Response to Plaintiff's Motion for Summary Judgment and prepare revisions regarding | 2.70 | 350.00 | 945.00 |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15860091
Invoice Date: June 21, 2013
Page 9

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| | | same; | | | |
| 05/30/13 | TGA | Review plaintiff's motion for extension of time; | 0.30 | 450.00 | 135.00 |
| 05/30/13 | TGA | Exchange multiple emails with plaintiff's counsel regarding errors in plaintiff's motion for extension of time; | 0.40 | 450.00 | 180.00 |
| 05/30/13 | TGA | Receipt and review of court order on plaintiff's motion for extension of time; | 0.20 | 450.00 | 90.00 |
| 05/30/13 | TGA | Exchange emails with Josh Hajek regarding response to plaintiff's motion for summary judgment; | 0.20 | 450.00 | 90.00 |
| 05/30/13 | LRD | Continue locating cite references for response to Kowalski's motion for summary judgment and work on response to motion and statement of facts; | 1.20 | 125.00 | 150.00 |
| 05/31/13 | TGA | Prepare revisions to response to plaintiff's motion for summary judgment and statement of facts; | 3.60 | 450.00 | 1,620.00 |
| 05/31/13 | TGA | Review plaintiff's motion for summary judgment and statement of facts; | 1.70 | 450.00 | 765.00 |
| 05/31/13 | TGA | Email client regarding motion drafts and receipt and review of response regarding argument for plaintiff's untimely filing issues and the court's order accepting plaintiff's filing; | 0.20 | 450.00 | 90.00 |
| 05/31/13 | LRD | Final preparation and work on response to Kowalski's motion for summary judgment and response to Kowalski's statement of undisputed facts; | 0.90 | 125.00 | 112.50 |

### Summary Of Fees

| Attorney | Hours | Rate | Dollars |
|----------|-------|------|---------|
| J. L. Bullock | 2.70 | 350.00 | 945.00 |
| M.D. Kelley | 0.60 | 375.00 | 225.00 |
| T.G. Aubin | 11.70 | 450.00 | 5,265.00 |
| F. Rajani Bridges | 62.10 | 250.00 | 15,525.00 |
| L.R. Derenthal - Para | 34.80 | 125.00 | 4,350.00 |
| **TOTAL** | **111.90** | | **26,310.00** |

**FEES FOR PROFESSIONAL SERVICES**          $          26,310:00

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15860091
Invoice Date: June 21, 2013
Page 10

### Summary of Expenses

| | |
|---|---:|
| Deposition Charges | 668.50 |
| Telephone Charges | 211.65 |
| Online Research | 17.70 |
| Photocopy Charges | 5.00 |
| Process Server Charges | 30.00 |
| **TOTAL EXPENSES** | $ 932.85 |
| **TOTAL DUE THIS INVOICE** | $ 27,242.85 |

**T.G. Aubin**

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

# STEARNS WEAVER MILLER
# WEISSLER ALHADEFF & SITTERSON, P.A.

Museum Tower
150 West Flagler Street, Suite 2200
Miami, FL 33130
Direct Line: (305) 789-3200
Fax: (305) 789-3395

JACKSON NATIONAL LIFE INSURANCE COMPANY
ATTN. Scott D. Welling, Esq. Senior Attorney
One Corporate Way
Lansing, MI 48951

Invoice Date: July 15, 2013
Invoice Number: 15860938
Page 1

| Court File No.: | 12-CA-60597 |
| Court Name: | USDS Southern District |

### For Professional Services Rendered Through June 30, 2013

Our Matter #    40667.0001
Kowalski v. Jackson National Life, et al.

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| 06/01/13 | FRB | Proofread Jackson's draft response and provide comments to T. Aubin on same; | 0.20 | 250.00 | 50.00 |
| 06/01/13 | FRB | Review emails regarding response to motion for summary judgment; | 0.10 | 250.00 | 25.00 |
| 06/01/13 | FRB | Receipt and review of Court's order on Kowalski's motion for order nunc pro tunc; | 0.10 | 250.00 | 25.00 |
| 06/01/13 | FRB | Receipt and review of various emails from T. Aubin and J. Hajek regarding plaintiff's request for enlargement of time; | 0.10 | 250.00 | 25.00 |
| 06/03/13 | TGA | Receipt and review of email from Scott Welling regarding our response motion and prepare reply email; | 0.10 | 450.00 | 45.00 |
| 06/03/13 | LRD | Final review and preparation of response to Kowalski's undisputed facts and motion for summary judgment; | 1.20 | 125.00 | 150.00 |
| 06/04/13 | TGA | Final revisions to our opposition to plaintiff's motion for partial summary judgment; | 0.40 | 450.00 | 180.00 |
| 06/04/13 | TGA | Final revisions to our response to plaintiff's undisputed fact section; | 0.30 | 450.00 | 135.00 |
| 06/05/13 | FRB | Review third party defendant's memo of law in opposition to plaintiff's motion for partial summary judgment; | 0.10 | 250.00 | 25.00 |
| 06/05/13 | LRD | Review Plaintiff and the Estate's responses to summary judgment motions and facts; prepare marked copy of Jackson's statement of undisputed facts to include Kowalski's admissions and assertions; pull new cases | 1.90 | 125.00 | 237.50 |

MIAMI • FORT LAUDERDALE • TAMPA • TALLAHASSEE

Invoice Number: 15860938
Invoice Date: July 15, 2013
Page 2

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| | | cited in Kowalski's Response to Jackson's Motion for Summary Judgment; | | | |
| 06/06/13 | TGA | Review and analyze plaintiff's response to our motion for summary judgment and statement of facts; | 1.90 | 450.00 | 855.00 |
| 06/06/13 | TGA | Review and analyze plaintiff's response to Estate's motion for summary judgment and statement of facts; | 1.10 | 450.00 | 495.00 |
| 06/06/13 | TGA | Review Estate's response to plaintiff's motion for summary judgment and statement of facts; | 0.70 | 450.00 | 315.00 |
| 06/07/13 | FRB | Email to T. Aubin regarding plaintiff's response to Jackson's motion for summary judgment; | 0.10 | 250.00 | 25.00 |
| 06/07/13 | LRD | Prepare draft Reply to Kowalski's Response to Jackson's Statement of Undisputed Facts and Kowalski's Additional Undisputed Facts; | 2.20 | 125.00 | 275.00 |
| 06/10/13 | TGA | Confer with Farah Bridges regarding motion for summary judgment and Rule 11 issues; | .10 ~~0.20~~ | ~~450.00~~ | ~~90.00~~ |
| 06/10/13 | FRB | Emails with L. Derenthal and T. Aubin regarding mediation summary for mediator; | 0.10 | 250.00 | 25.00 |
| 06/10/13 | FRB | Begin analysis of plaintiff's response to Jackson's motion for summary judgment and cases cited therein; | 0.70 | 250.00 | 175.00 |
| 06/10/13 | FRB | Email to S. Welling regarding mediation; | 0.10 | 250.00 | 25.00 |
| 06/10/13 | FRB | Draft mediation statement for mediator; | 2.70 | 250.00 | 675.00 |
| 06/10/13 | LRD | Prepare draft mediation summary for Glenn Waldman; | 1.60 | 125.00 | 200.00 |
| 06/11/13 | TGA | Confer with Farah Bridges regarding mediation; | 0.20 | 450.00 | 90.00 |
| 06/11/13 | FRB | Receipt and review of Kowalski's response to Rule 11 motion; | ~~0.30~~ | ~~250.00~~ | ~~75.00~~ |
| 06/11/13 | FRB | Revise mediation summary; | 0.40 | 250.00 | 100.00 |
| 06/11/13 | FRB | Continue analysis of Plaintiff's response to Jackson's motion for summary judgment in connection with draft reply; | 0.40 | 250.00 | 100.00 |
| 06/11/13 | FRB | Draft reply to Kowalski's additional fact statement; | 1.80 | 250.00 | 450.00 |
| 06/11/13 | FRB | Telephone call with counsel for estate regarding settlement agreement; | 0.30 | 250.00 | 75.00 |
| 06/11/13 | FRB | Research subject matter jurisdictional cases in connection with reply in support of Jackson's motion for summary judgment; | 0.90 | 250.00 | 225.00 |
| 06/11/13 | FRB | Review customer service calls in connection with draft reply; | 0.50 | 250.00 | 125.00 |
| 06/11/13 | FRB | Receipt and response to question from mediator; | 0.10 | 250.00 | 25.00 |

Invoice Number: 15860938
Invoice Date: July 15, 2013
Page 3

| Date | Attorney | Description | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| 06/11/13 | FRB | Email to S. Welling regarding mediation strategy; | 0.10 | 250.00 | 25.00 |
| 06/11/13 | LRD | Continue preparing reply in support of Jackson's statement of undisputed facts and locating citations to the record; | 1.20 | 125.00 | 150.00 |
| 06/11/13 | LRD | Locate record citations for use in Reply in Support of Motion for Summary Judgment and relating to ███████████████ | 0.30 | 125.00 | 37.50 |
| 06/11/13 | LRD | Review plaintiff's response to Jackson's motion for sanctions and prepare draft reply in support of same; | ~~1.40~~ | ~~125.00~~ | ~~175.00~~ |
| 06/12/13 | FRB | Draft reply memorandum in support of Jackson's motion for summary judgment; | 3.80 | 250.00 | 950.00 |
| 06/12/13 | FRB | Continue research in connection with reply memorandum in support of motion for summary judgment; | 0.40 | 250.00 | 100.00 |
| 06/12/13 | FRB | Research regarding rebuttal interpleader cases in connection with reply memorandum in support of motion for summary judgment; | 0.80 | 250.00 | 200.00 |
| 06/12/13 | LRD | Continue work on reply in support of motion for sanctions; | 0.20 | 125.00 | 25.00 |
| 06/12/13 | LRD | Begin work on and locating citations to record for reply in support of Jackson's motion for summary judgment; | 0.30 | 125.00 | 37.50 |
| 06/13/13 | FRB | Continue drafting reply in support of motion for summary judgment; | 4.20 | 250.00 | 1,050.00 |
| 06/13/13 | FRB | Review deposition L. Kowalski's testimony regarding LSR forms in connection with draft reply; | 0.40 | 250.00 | 100.00 |
| 06/13/13 | LRD | Continue preparing Reply in support of Motion for Summary Judgment; | 0.70 | 125.00 | 87.50 |
| 06/13/13 | LRD | Continue work and locating record citations to Jackson's Reply in Support of its Motion for Summary Judgment; | 0.60 | 125.00 | 75.00 |
| 06/14/13 | TGA | Attend mediation with Farah Bridges and Scott Welling; | 0.00 | 0.00 | NO CHARGE |
| 06/14/13 | FRB | Continue drafting and finalizing reply in support of motion for summary judgment; | 1.90 | 250.00 | 475.00 |
| 06/14/13 | FRB | Attend mediation; | 3.80 | 250.00 | 950.00 |
| 06/14/13 | FRB | Telephone call with estate's counsel regarding mediation; | 0.40 | 250.00 | 100.00 |

Invoice Number: 15860938
Invoice Date: July 15, 2013
Page 4

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| 06/14/13 | FRB | Email to L. Derenthal regarding ideas for possible motions in limine and notice of conflict for S. Welling availability during trial; | 0.10 | 250.00 | 25.00 |
| 06/14/13 | LRD | Continue preparing reply in support of motion for summary judgment and reply to additional statement of undisputed facts raised by plaintiff and verify all citations to the record; | 2.20 | 125.00 | 275.00 |
| 06/17/13 | TGA | Revisions to motion to be excused from portions of the trial docket; | 0.20 | 450.00 | 90.00 |
| 06/17/13 | FRB | Draft notice of conflict; | 0.30 | 250.00 | 75.00 |
| 06/17/13 | FRB | Begin draft reply in support of motion for sanctions against Plaintiff; | ~~3.10~~ | ~~250.00~~ | ~~775.00~~ |
| 06/17/13 | FRB | Conference with L. Derenthal regarding oral argument and binders in preparation for hearing; | 0.10 | 250.00 | 25.00 |
| 06/17/13 | FRB | Analyze Plaintiff's response to Jackson's motion for sanctions; | ~~0.50~~ | ~~250.00~~ | ~~125.00~~ |
| 06/17/13 | FRB | Research case law in support of motion for sanctions; | ~~0.40~~ | ~~250.00~~ | ~~100.00~~ |
| 06/17/13 | LRD | Prepare draft notice of conflict on behalf of Scott Welling; prepare final notice of conflict including attachment; | 0.60 | 125.00 | 75.00 |
| 06/17/13 | LRD | Review documents in case file and prepare memo to attorney regarding possible motions in limine we may want to consider filing; | 0.60 | 125.00 | 75.00 |
| 06/17/13 | LRD | Begin preparing index and notebooks for upcoming oral argument on Jackson's Motion for Summary Judgment; | 2.80 | 125.00 | 350.00 |
| 06/18/13 | FRB | Continue drafting reply in support of Motion for Sanctions; | ~~4.30~~ | ~~250.00~~ | ~~1,075.00~~ |
| 06/18/13 | FRB | Revise notice of conflict/motion to be excused from portion of trial period; | 0.30 | 250.00 | 75.00 |
| 06/18/13 | FRB | Draft update to previous notices of conflict and file with Court; | 0.10 | 250.00 | 25.00 |
| 06/18/13 | FRB | Research in connection with motion for sanctions; | ~~0.90~~ | ~~250.00~~ | ~~225.00~~ |
| 06/18/13 | FRB | Email with counsel for estate regarding exhibit and witness list; | 0.10 | 250.00 | 25.00 |
| 06/18/13 | LRD | Prepare draft motion to request trial to commence during second week of trial period; ~~confer with attorney regarding reply in support of Jackson's motion for sanctions and citations to record;~~ | .60 ~~0.80~~ | 125.00 | 100.00 |

Invoice Number: 15860938
Invoice Date: July 15, 2013
Page 5

| Date | Attorney | Description | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| 06/18/13 | LRD | Begin preparing index and notebooks for upcoming oral argument on Estate's Motion for Summary Judgment, Plaintiff's Motion for Summary Judgment ~~and Jackson's Rule 11 Motion for Sanctions;~~ | 2.00 ~~2.90~~ | 125.00 | 362.50 |
| 06/18/13 | LRD | Review Reply in Support of Motion for Sanctions and locate and add record citations thereto; | ~~1.40~~ | ~~125.00~~ | ~~175.00~~ |
| 06/19/13 | TGA | Final revisions to motion to be excused and confer with Farah Bridges regarding same; | 0.20 | 450.00 | 90.00 |
| 06/19/13 | TGA | Revisions to Jackson's reply to Rule 11 motion; | ~~0.90~~ | ~~450.00~~ | ~~405.00~~ |
| 06/19/13 | FRB | Continue drafting reply in support of motion for sanctions; | ~~0.50~~ | ~~250.00~~ | ~~125.00~~ |
| 06/19/13 | FRB | Review Rule 26 and scheduling order regarding pretrial deadlines; | 0.20 | 250.00 | 50.00 |
| 06/19/13 | FRB | Revise motion to be excused from trial period; | 0.10 | 250.00 | 25.00 |
| 06/19/13 | FRB | Email motion to be excused from trial period to opposing counsels; | 0.10 | 250.00 | 25.00 |
| 06/19/13 | FRB | Draft witness list and review of call transcripts and customer service notes in connection with same; | 2.90 | 250.00 | 725.00 |
| 06/19/13 | FRB | Review and revise draft exhibit list; | 0.80 | 250.00 | 200.00 |
| 06/19/13 | LRD | Prepare draft exhibit list; | 4.40 | 125.00 | 550.00 |
| 06/19/13 | LRD | Prepare draft witness list; | 0.90 | 125.00 | 112.50 |
| 06/19/13 | LRD | Continue preparing Reply in support of motion for sanctions and locating and inserting record citations in same; | ~~0.80~~ | ~~125.00~~ | ~~100.00~~ |
| 06/20/13 | TGA | Confer with Farah Bridges and Scott Welling regarding witnesses for trial; | 0.40 | 450.00 | 180.00 |
| 06/20/13 | TGA | Review witness and exhibit lists for trial; | 0.30 | 450.00 | 135.00 |
| 06/20/13 | FRB | Continue drafting exhibit list; | 0.90 | 250.00 | 225.00 |
| 06/20/13 | FRB | Proofread, revise and finalize reply in support of motion for sanctions; | ~~0.60~~ | ~~250.00~~ | ~~150.00~~ |
| 06/20/13 | FRB | Conference with L. Derenthal regarding witness and exhibit list; | 0.30 | 250.00 | 75.00 |
| 06/20/13 | FRB | Continue drafting witness list; | 1.30 | 250.00 | 325.00 |
| 06/20/13 | FRB | Conference call and emails with S. Welling and K. Gabler regarding witness and exhibit list and strategy for hearing; | 0.50 | 250.00 | 125.00 |
| 06/20/13 | FRB | Conference call with J. Hajek regarding audio | 0.80 | 250.00 | 200.00 |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15860938
Invoice Date: July 15, 2013
Page 6

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| | | recordings, witnesses and motion in limine; | | | |
| 06/20/13 | FRB | Research in connection with motion in limine; | 1.40 | 250.00 | 350.00 |
| 06/20/13 | FRB | Begin drafting motion in limine; | 1.60 | 250.00 | 400.00 |
| 06/20/13 | LRD | Continue work on reply in support of motion for sanctions; | 0.60 | 125.00 | 75.00 |
| 06/20/13 | LRD | Continue work on Jackson's trial exhibit list; | 0.40 | 125.00 | 50.00 |
| 06/20/13 | LRD | Continue preparing hearing notebooks and index regarding Jackson's motion for summary judgment; | 1.80 | 125.00 | 225.00 |
| 06/20/13 | LRD | Continue preparation of witness and exhibit lists for trial; | 0.60 | 125.00 | 75.00 |
| 06/20/13 | LRD | Review record to locate documents where ███████ | 0.50 | 125.00 | 62.50 |
| 06/21/13 | FRB | Continue drafting motion in limine; | 1.20 | 250.00 | 300.00 |
| 06/21/13 | FRB | Telephone call with Judge Cohn's judicial assistant; | 0.10 | 250.00 | 25.00 |
| 06/21/13 | FRB | Telephone call with K. Gabler regarding witness list; | 0.10 | 250.00 | 25.00 |
| 06/21/13 | FRB | Review and revise witness and exhibit list; | 1.40 | 250.00 | 350.00 |
| 06/21/13 | FRB | Continue research in connection with motion in limine; | 0.60 | 250.00 | 150.00 |
| 06/21/13 | FRB | Telephone call and emails with S. Welling regarding exhibit and witness lists; | 0.50 | 250.00 | 125.00 |
| 06/21/13 | FRB | Research in preparation for hearing on motion for summary judgment regarding late-filed affidavit and breach of contract issues; | 1.60 | 250.00 | 400.00 |
| 06/21/13 | LRD | Continue preparing witness and exhibit lists; | 0.30 | 125.00 | 37.50 |
| 06/21/13 | LRD | Final preparation of indexes and binders for upcoming hearings on various motions for summary judgment; | 0.50 | 125.00 | 62.50 |
| 06/22/13 | FRB | Continue research in preparation for hearing on motion for summary judgment regarding late-filed affidavit and breach of contract issues; | 1.20 | 250.00 | 300.00 |
| 06/22/13 | FRB | Continue research in connection with motions in limine; | 0.90 | 250.00 | 225.00 |
| 06/22/13 | FRB | Begin draft motion in limine on promissory estoppel; | 0.50 | 250.00 | 125.00 |
| 06/22/13 | FRB | Continue drafting motion in limine on phantom forms; | 0.40 | 250.00 | 100.00 |
| 06/23/13 | FRB | Analyze motion for summary judgment, response, fact statements, reply and second amended complaint in preparation for oral argument; | 3.10 | 250.00 | 775.00 |
| 06/24/13 | FRB | Review exhibit and witness list filed by plaintiff; | 0.20 | 250.00 | 50.00 |

Invoice Number: 15860938
Invoice Date: July 15, 2013
Page 7

| Date | Attorney | Description | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| 06/24/13 | FRB | Continue drafting motion in limine on promissory estoppel; | 2.10 | 250.00 | 525.00 |
| 06/24/13 | FRB | Research in connection with motion in limine on promissory estoppel; | 0.60 | 250.00 | 150.00 |
| 06/24/13 | FRB | Continue drafting motion in limine on phantom forms; | 0.50 | 250.00 | 125.00 |
| 06/24/13 | FRB | Research on pleading promissory estoppel in preparation for hearing; | 0.70 | 250.00 | 175.00 |
| 06/24/13 | FRB | Begin outline of argument; | 0.80 | 250.00 | 200.00 |
| 06/24/13 | FRB | Begin review of case law in preparation for hearing on motions for summary judgment; | 0.40 | 250.00 | 100.00 |
| 06/24/13 | JSK | Pull Lexis case (after determining correct citation format) for L. Derenthal. | 0.10 | 150.00 | 15.00 |
| 06/24/13 | LRD | Continue preparation of indexes and binders regarding the parties' various motions for summary judgment and Jackson's motion for sanctions; continue preparing motions in limine and locating citations to record; | 3.40 | 125.00 | 425.00 |
| 06/25/13 | FRB | Research in connection with insurer's liability independent of stake and subject matter jurisdictional arguments in preparation for hearing; | 1.90 | 250.00 | 475.00 |
| 06/25/13 | FRB | Continue preparation of outline for hearing; | 1.20 | 250.00 | 300.00 |
| 06/25/13 | FRB | Continue review of case law and record in preparation for hearing; | 4.20 | 250.00 | 1,050.00 |
| 06/25/13 | LRD | Prepare cross reference chart of all trial exhibits listed by Plaintiff, Estate and Jackson; | 1.90 | 125.00 | 237.50 |
| 06/26/13 | FRB | Research case law in support of opposition to plaintiff's claim to attorneys' fees; | 0.50 | 250.00 | 125.00 |
| 06/26/13 | FRB | Continue preparation of outline of argument for hearing; | 1.70 | 250.00 | 425.00 |
| 06/26/13 | FRB | Continue review of case law and evidentiary record in preparation for hearing on motion for summary judgment; | 5.20 | 250.00 | 1,300.00 |
| 06/26/13 | FRB | Proofread and revise motions in limine; | 0.40 | 250.00 | 100.00 |
| 06/26/13 | LRD | Prepare two chronologies for use at upcoming hearings on motions for summary judgment including one with relevant document information and the other with relevant case information; | 2.10 | 125.00 | 262.50 |
| 06/27/13 | TGA | Revisions to motions in limine; | 0.60 | 450.00 | 270.00 |
| 06/27/13 | FRB | Research cases in connection with motion in limine on | 0.80 | 250.00 | 200.00 |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15860938
Invoice Date: July 15, 2013
Page 8

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| | | promissory estoppel; | | | |
| 06/27/13 | FRB | Continue drafting outline in preparation for hearing on motion for summary judgment; | 1.30 | 250.00 | 325.00 |
| 06/27/13 | FRB | Continue review of motions, case law and evidentiary record in preparation for hearing on motion for summary judgment; | 5.30 | 250.00 | 1,325.00 |
| 06/27/13 | FRB | Additional research on attorneys' fee issue; | 0.40 | 250.00 | 100.00 |
| 06/27/13 | FRB | Research cases in support of no amendment of pleadings; | 0.40 | 250.00 | 100.00 |
| 06/27/13 | FRB | Pre-filing correspondence to opposing counsels regarding motions in limine; | 0.30 | 250.00 | 75.00 |
| 06/27/13 | FRB | Review and revise timeline in preparation for hearing; | 0.80 | 250.00 | 200.00 |
| 06/27/13 | LRD | Continue work on motions in limine, including research; continue assisting attorney prepare for upcoming hearings on motions for summary judgment by locating citations to record; | 1.70 | 125.00 | 212.50 |
| 06/28/13 | TGA | Prepare for and attend hearings on multiple motions for summary judgment in federal court; | 2.10 | 450.00 | 945.00 |
| 06/28/13 | TGA | Telephone conference with Scott Welling regarding summary judgment hearing; | 0.20 | 450.00 | 90.00 |
| 06/28/13 | FRB | Telephone call with client regarding hearing on motions for summary judgment; | 0.30 | 250.00 | 75.00 |
| 06/28/13 | FRB | Continue preparation for hearing; | 1.40 | 250.00 | 350.00 |
| 06/28/13 | FRB | Attend and argue on behalf of Jackson at hearing on motions for summary judgment; | 3.10 | 250.00 | 775.00 |
| 06/28/13 | LRD | Debrief with attorney after 3 hours hearings on motions for summary judgment; | 0.30 | 125.00 | 37.50 |

### Summary Of Fees

| Attorney | Hours | | Rate | Dollars | |
|----------|-------|--|------|---------|--|
| T.G. Aubin | 8.80 | ~~9.80~~ | 450.00 | ~~4,410.00~~ | 3,960.00 |
| F. Rajani Bridges | 82.50 | ~~93.10~~ | 250.00 | ~~23,275.00~~ | 20,625.00 |
| J.S. Korman - Para | | 0.10 | 150.00 | 15.00 | |
| L.R. Derenthal - Para | 38.40 | ~~43.10~~ | 125.00 | ~~5,387.50~~ | 4,800.00 |
| **TOTAL** | **129.80** | ~~**146.10**~~ | | ~~**33,087.50**~~ | 29,400.00 |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15860938
Invoice Date: July 15, 2013
Page 9

| | | |
|---|---|---|
| **FEES FOR PROFESSIONAL SERVICES** | $ | **33,087.50** |

### Summary of Expenses

| | |
|---|---|
| Photocopy Charges | 139.00 |
| Telephone Charges | 75.12 |
| Working meals | 64.36 |
| Mediation Charges | 946.67 |
| Parking Charges | 30.00 |
| | |
| **TOTAL EXPENSES** $ | **1,255.15** |
| | |
| **TOTAL DUE THIS INVOICE** $ | **34,342.65** |

**T.G. Aubin**

# STEARNS WEAVER MILLER
# WEISSLER ALHADEFF & SITTERSON, P.A.

Museum Tower
150 West Flagler Street, Suite 2200
Miami, FL 33130
Direct Line: (305) 789-3200
Fax: (305) 789-3395

JACKSON NATIONAL LIFE INSURANCE COMPANY
ATTN. Scott D. Welling, Esq. Senior Attorney
One Corporate Way
Lansing, MI 48951

Invoice Date: August 19, 2013
Invoice Number: 15862681
Page 1

**Court File No.:**          12-CA-60597
**Court Name:**          USDS Southern District

### For Professional Services Rendered Through July 31, 2013

Our Matter #    40667.0001
Kowalski v. Jackson National Life, et al.

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| 07/01/13 | MDK | Review proposal for settlement, conference with F. Bridges regarding same; | 0.30 | 375.00 | 112.50 |
| 07/01/13 | TGA | Receipt and review of court order granting summary judgment for Jackson and the Estate and confer with Farah Bridges regarding court rulings; | 1.00 | 450.00 | 450.00 |
| 07/01/13 | TGA | Receipt and review of order denying Jackson's Rule 11 motion for sanctions and discuss proposal for settlement fee issues with Farah Bridges; | ~~0.70~~ | ~~450.00~~ | ~~315.00~~ |
| 07/01/13 | FRB | Begin research of effect of ███████ | 0.50 | 250.00 | 125.00 |
| 07/01/13 | FRB | Analyze order granting summary judgment; | 0.70 | 250.00 | 175.00 |
| 07/01/13 | FRB | Review offer of judgment; | 0.10 | 250.00 | 25.00 |
| 07/01/13 | FRB | Telephone call with estate's counsel regarding settlement; | ~~0.30~~ | ~~250.00~~ | ~~75.00~~ |
| 07/01/13 | FRB | Review local rules and orders regarding settlement procedures; | ~~0.00~~ | ~~0.00~~ | ~~NO CHARGE~~ |
| 07/01/13 | FRB | Review offer of judgment statutes and rules; | 0.20 | 250.00 | 50.00 |
| 07/01/13 | FRB | Conference with T. Aubin regarding order on motion for summary judgment; | 0.30 | 250.00 | 75.00 |
| 07/02/13 | FRB | Telephone call with estate's counsel regarding settlement and dismissal; | ~~0.50~~ | ~~250.00~~ | ~~125.00~~ |
| 07/02/13 | FRB | Telephone conference with summer associate regarding research assignment on proposal for | 0.00 | 0.00 | NO CHARGE |

MIAMI • FORT LAUDERDALE • TAMPA • TALLAHASSEE

Invoice Number: 15862681
Invoice Date: August 19, 2013
Page 2

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| | | settlement (NO CHARGE); | | | |
| 07/02/13 | FRB | Receipt and review of letter to C. Randall regarding settlement and consent; | 0.10 | 250.00 | 25.00 |
| 07/02/13 | PF | Received assignment for Farah Bridges and read over it and google searched unknown terms before speaking with her. | 0.00 | 0.00 | NO CHARGE |
| 07/03/13 | TGA | Review multiple emails from parties regarding Estate and Jackson settlement agreement and confer with Farah Bridges regarding production of same based on plaintiff's request; | 0.40 | 450.00 | 180.00 |
| 07/03/13 | FRB | Telephone call with estate's counsel regarding notifying court of settlement; | 0.20 | 250.00 | 50.00 |
| 07/03/13 | FRB | Receipt and review of correspondence from C. Randall regarding heir's consent to settlement; | 0.10 | 250.00 | 25.00 |
| 07/03/13 | FRB | Telephone call with H. Cohen and J. Hajek regarding settlement; | 0.40 | 250.00 | 100.00 |
| 07/03/13 | FRB | Telephone call with summer associate regarding research on offer of judgment (NO CHARGE); | 0.00 | 0.00 | NO CHARGE |
| 07/03/13 | FRB | Email to client regarding ▇▇▇▇▇▇ | 0.10 | 250.00 | 25.00 |
| 07/03/13 | FRB | Review summer associate's research on ▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇ | 0.00 | 0.00 | NO CHARGE |
| 07/03/13 | FRB | Review of summer associate's research on offer of judgment issue (NO CHARGE); | 0.00 | 0.00 | NO CHARGE |
| 07/03/13 | PF | I read the offer of judgment that we had served the plaintiff, and also read the order granting summary judgment on the plaintiff's breach of contract claim in favor of our client. | 0.90 | 170.00 | 153.00 |
| 07/03/13 | PF | Did research for my offer of judgment assignment for Farah. | 2.70 | 170.00 | 459.00 |
| 07/03/13 | PF | Did research on offers of judgment in the library using treatises at the recommendation of my mentor Bayardo. | 1.00 | 170.00 | 170.00 |
| 07/03/13 | PF | Continued to do research for my offer of judgment assignment for Farah, and then wrote a memo that she wanted by the end of the day detailing what I had found so far. | 4.00 | 170.00 | 680.00 |
| 07/05/13 | FRB | Telephone call with estate's counsel regarding release language and settlement; | 0.40 | 250.00 | 100.00 |
| 07/05/13 | FRB | Receipt and review of email from C. Randall regarding | 0.10 | 250.00 | 25.00 |

Invoice Number: 15862681
Invoice Date: August 19, 2013
Page 3

| Date | Attorney | Description | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| | | settlement documents; | | | |
| 07/05/13 | FRB | Email to C. Randall regarding settlement documents; | ~~0.10~~ | ~~250.00~~ | ~~25.00~~ |
| 07/08/13 | FRB | Telephone call with counsel for estate regarding plaintiff's motion to compel disclosure of settlement agreement; | ~~0.20~~ | ~~250.00~~ | ~~50.00~~ |
| 07/08/13 | FRB | Email to S. Welling regarding ███████ ██████ | 0.30 | 250.00 | 75.00 |
| 07/08/13 | FRB | Conference with summer associate regarding additional research on offer of judgment issue (NO CHARGE); | 0.20 | 250.00 | 50.00 |
| 07/08/13 | FRB | Review plaintiff's motion to compel disclosure of settlement agreement; | ~~0.10~~ | ~~250.00~~ | ~~25.00~~ |
| 07/08/13 | FRB | Review third amended complaint against estate and email same to client; | ~~0.10~~ | ~~250.00~~ | ~~25.00~~ |
| 07/08/13 | JSK | ████████ research ████ | 0.10 | 150.00 | 15.00 |
| 07/08/13 | PF | Research for assignment for Farah. | 0.40 | 170.00 | 68.00 |
| 07/08/13 | PF | Research for assignment for Farah. | 1.80 | 170.00 | 306.00 |
| 07/08/13 | PF | Research for assignment for Farah. | 0.30 | 170.00 | 51.00 |
| 07/08/13 | PF | Research for assignment for Farah. | 0.30 | 170.00 | 51.00 |
| 07/08/13 | LRD | Review and analyze order on various motions for summary judgment and prepare draft motion for entry of final judgment; | 0.40 | 125.00 | 50.00 |
| 07/08/13 | LRD | Review local, appellate and federal rules regarding appeal time and offer of judgment and prepare memo to attorney regarding same; | 0.90 | 125.00 | 112.50 |
| 07/08/13 | LRD | Conduct on line Broward County and Florida Corporations searches regarding ██████ obtain and review costs and fees incurred by Jackson to and since date of offer of judgment to Kowalski; review ██████ and conduct additional on line searches to determine status of ██████ | .9 ~~1.30~~ | 125.00 | 162.50 |
| 07/09/13 | FRB | Receipt and review of Court's order on plaintiff's motions; | ~~0.10~~ | ~~250.00~~ | ~~25.00~~ |
| 07/09/13 | FRB | Draft settlement agreement and release; | ~~1.10~~ | ~~250.00~~ | ~~275.00~~ |
| 07/09/13 | FRB | Review emails from accounting regarding attorneys' fees in connection with offer of judgment; | 0.10 | 250.00 | 25.00 |
| 07/09/13 | FRB | Receipt and review of email from summer associate | 0.10 | 250.00 | 25.00 |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15862681
Invoice Date: August 19, 2013
Page 4

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| | | regarding offer of judgment issue (NO CHARGE); | | | |
| 07/09/13 | FRB | Review emails from C. Randall and J. Hajek regarding extension of deadlines and settlement; | 0.20 | 250.00 | 50.00 |
| 07/09/13 | LRD | Review and analyze motions filed by plaintiff, response file by Estate, order of Court regarding new deadlines, and begin work regarding motion for fees and costs; | .20 0.40 | 125.00 | 50.00 |
| 07/09/13 | LRD | Prepare drafts of Jackson's verified motion for attorneys fees and costs; declaration in support of motion; and bill of costs | 4.40 | 125.00 | 550.00 |
| 07/10/13 | FRB | Review and revise settlement agreement; | 0.80 | 250.00 | 200.00 |
| 07/10/13 | FRB | Begin draft response to plaintiff's motion to disclose terms of settlement and motion to deposit settlement proceeds into registry of court; | 1.80 | 250.00 | 450.00 |
| 07/10/13 | FRB | Review ███████████████████ | 0.30 | 250.00 | 75.00 |
| 07/10/13 | FRB | Telephone conference with estate's counsel regarding settlement agreement, filing of petition to approve settlement in state probate court, and response to Plaintiff's motion regarding settlement agreement; | 0.80 | 250.00 | 200.00 |
| 07/10/13 | FRB | Review correspondence regarding settlement agreement in connection with draft response to plaintiff's motion; | 0.30 | 250.00 | 75.00 |
| 07/10/13 | FRB | Research on jurisdiction and offset in connection with response to plaintiff's motion; | 0.40 | 250.00 | 100.00 |
| 07/10/13 | LRD | Continue preparing draft motion for entry of final judgment and dismissal; research and pull cases to support same; prepare draft final judgment and order of dismissal; prepare draft stipulation for dismissal; continue preparation of motion for costs and fees; | 3.30 4.20 | 125.00 | 525.00 |
| 07/10/13 | LRD | Begin organizing and review of invoices and non billed time for privileged information and for use in motion for fees and costs; | 0.60 | 125.00 | 75.00 |
| 07/11/13 | FRB | Continue drafting response to Plaintiff's motion to compel settlement agreement; | 1.40 | 250.00 | 350.00 |
| 07/11/13 | FRB | Telephone call with S. Welling regarding ████████ ██████████████████ | 0.20 | 250.00 | 50.00 |
| 07/11/13 | FRB | Review and revise release; | 0.30 | 250.00 | 75.00 |
| 07/11/13 | FRB | Telephone call with counsel for the estate regarding mutual release language; | 0.30 | 250.00 | 75.00 |

Invoice Number: 15862681
Invoice Date: August 19, 2013
Page 5

| Date | Attorney | Description | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| 07/11/13 | FRB | Draft joint stipulation of dismissal with prejudice; | 0.60 | 250.00 | 150.00 |
| 07/11/13 | FRB | Telephone call with estate's counsel regarding joint stipulation of dismissal with prejudice; | 0.30 | 250.00 | 75.00 |
| 07/11/13 | FRB | Review federal rules regarding dismissal of actions; | 0.20 | 250.00 | 50.00 |
| 07/12/13 | FRB | Review revisions to stipulation of dismissal with prejudice; | 0.10 | 250.00 | 25.00 |
| 07/12/13 | FRB | Review revisions to mutual release; | 0.10 | 250.00 | 25.00 |
| 07/12/13 | FRB | Emails with counsel for estate regarding mutual release; | 0.10 | 250.00 | 25.00 |
| 07/12/13 | FRB | Telephone call and email to S. Welling regarding ▮▮▮▮; | 0.10 | 250.00 | 25.00 |
| 07/12/13 | FRB | Telephone call with counsel for estate regarding S. Welling's revisions to release; | 0.20 | 250.00 | 50.00 |
| 07/12/13 | FRB | Review revisions to release and send same to S. Welling; | 0.10 | 250.00 | 25.00 |
| 07/12/13 | LRD | Review and revise Jackson's response to plaintiff's motion to reset time periods, to disclose terms of settlement and to deposit settlement proceeds into registry; locate citations to record and insert into response; gather and organize exhibits thereto; | 0.70 | 125.00 | 87.50 |
| 07/14/13 | FRB | Receipt of and response to email regarding release; | 0.10 | 250.00 | 25.00 |
| 07/15/13 | FRB | Receipt and review of changes to settlement agreement ▮▮▮▮ and send same to J. Hajek; | 0.10 | 250.00 | 25.00 |
| 07/15/13 | FRB | Telephone call with J. Hajek regarding written consent; | 0.10 | 250.00 | 25.00 |
| 07/15/13 | FRB | Email to S. Welling regarding ▮▮▮▮; | 0.10 | 250.00 | 25.00 |
| 07/15/13 | FRB | Review final draft of settlement agreement; | 0.10 | 250.00 | 25.00 |
| 07/15/13 | FRB | Continue drafting response to plaintiff's motion regarding settlement agreement; | 1.40 | 250.00 | 350.00 |
| 07/15/13 | FRB | Email to T. Aubin regarding release language and court approval issue; | 0.10 | 250.00 | 25.00 |
| 07/16/13 | FRB | Review and finalize response to motion regarding settlement agreement in preparation for filing and email same to S. Welling; | 0.20 | 250.00 | 50.00 |
| 07/16/13 | FRB | Receipt and review of response by estate to plaintiff's motion regarding settlement agreement; | 0.20 | 250.00 | 50.00 |
| 07/16/13 | FRB | Telephone call with estate's counsel regarding its response to motion regarding settlement agreement | 0.30 | 250.00 | 75.00 |

Invoice Number: 15862681
Invoice Date: August 19, 2013
Page 6

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| | | (NO CHARGE); | | | |
| 07/16/13 | LRD | Final preparation of Response to Plaintiff's motion regarding settlement; | ~~0.30~~ | ~~125.00~~ | ~~37.50~~ |
| 07/17/13 | FRB | Revise draft motion for entry of final judgment on count II and dismissal of loan claims against L. Kowalski; | 0.30 | 250.00 | 75.00 |
| 07/18/13 | TGA | Review Fla. R. Civ. P. 1.525 and Federal R. Civ. P. 41 regarding attorneys' fees and voluntary dismissals; | 0.30 | 450.00 | 135.00 |
| 07/18/13 | FRB | Receipt and review of motion to exceed page limits and email with C. Randall regarding same; | ~~0.10~~ | ~~250.00~~ | ~~25.00~~ |
| 07/19/13 | FRB | Receipt and review of plaintiff's reply regarding settlement agreement; | ~~0.30~~ | ~~250.00~~ | ~~75.00~~ |
| 07/19/13 | FRB | Telephone call with estate's counsel regarding plaintiff's reply; | ~~0.30~~ | ~~250.00~~ | ~~75.00~~ |
| 07/19/13 | FRB | Research regarding Rule 54 in connection with motion for entry of final judgment; | ~~0.90~~ | ~~250.00~~ | ~~225.00~~ |
| 07/19/13 | FRB | Continue draft motion for entry of final judgment; | 0.80 | 250.00 | 200.00 |
| 07/20/13 | TGA | Review plaintiff's reply for ▮▮▮▮▮▮ | ~~0.30~~ | ~~450.00~~ | ~~135.00~~ |
| 07/20/13 | FRB | Continue research in connection with motion for entry of final judgment; | 0.20 | 250.00 | 50.00 |
| 07/22/13 | FRB | Continue research in connection with motion for entry of final judgment; | 1.20 | 250.00 | 300.00 |
| 07/22/13 | FRB | Email to S. Welling advising of issues with respect to ▮▮▮▮▮▮ | 0.20 | 250.00 | 50.00 |
| 07/22/13 | FRB | Continue drafting motion for entry of final judgment and dismissal of cross claim against plaintiff; | 3.80 | 250.00 | 950.00 |
| 07/22/13 | FRB | Receipt and review of motion to dismiss unjust enrichment claim; | ~~0.20~~ | ~~250.00~~ | ~~50.00~~ |
| 07/23/13 | TGA | Conference with Farah Bridges regarding final judgment and dismissal of remaining crossclaim against plaintiff; | 0.30 | 450.00 | 135.00 |
| 07/23/13 | TGA | Revisions to motion for entry of final judgment and motion to dismiss crossclaim; | 0.60 | 450.00 | 270.00 |
| 07/23/13 | FRB | Continue draft motion for entry of final judgment and request for dismissal of crossclaim; | 1.00 | 250.00 | 250.00 |
| 07/23/13 | FRB | Conference with T. Aubin regarding issues related to motion for entry of final judgment; | 0.10 | 250.00 | 25.00 |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15862681
Invoice Date: August 19, 2013
Page 7

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| 07/23/13 | LRD | Research local federal rules to determine whether certificate of prefiling conference is necessary for our motion for entry of final judgment and entry of order of dismissal on crossclaim; | 0.20 | 125.00 | 25.00 |
| 07/23/13 | LRD | Continue preparation of motion for entry of final judgment and for entry of order dismissing Jackson's crossclaim against Kowalski and verifying cites therein; | 0.60 | 125.00 | 75.00 |
| 07/23/13 | LRD | Prepare draft final judgment and order of dismissal for attachment to motion; | 0.40 | 125.00 | 50.00 |
| 07/24/13 | TGA | Review order denying plaintiff's motion to disclose settlement agreement and confer with Farah Bridges regarding final judgment; | ~~0.40~~ | ~~450.00~~ | ~~180.00~~ |
| 07/24/13 | TGA | Prepare revisions to motion for entry of final judgment and dismissal of crossclaim; | 0.60 | 450.00 | 270.00 |
| 07/24/13 | FRB | Telephone call with S. Welling regarding ███████ ██████████████████ | 0.10 | 250.00 | 25.00 |
| 07/24/13 | FRB | Email to S. Welling summarizing issues with respect to ███████████████████ | 0.40 | 250.00 | 100.00 |
| 07/24/13 | FRB | Additional research on offer of judgment issues; | 0.40 | 250.00 | 100.00 |
| 07/24/13 | FRB | Continue drafting motion for entry of final judgment and motion for entry of order of dismissal; | 1.10 | 250.00 | 275.00 |
| 07/24/13 | FRB | Draft proposed order of dismissal; | 0.30 | 250.00 | 75.00 |
| 07/24/13 | FRB | Draft proposed final judgment; | 0.50 | 250.00 | 125.00 |
| 07/24/13 | FRB | Draft prefiling conference email to opposing counsels; | 0.20 | 250.00 | 50.00 |
| 07/24/13 | FRB | Email to S. Welling regarding ███████████ | 0.10 | 250.00 | 25.00 |
| 07/24/13 | FRB | Telephone call with S. Welling regarding ███████████ ██████████ | ~~0.10~~ | ~~250.00~~ | ~~25.00~~ |
| 07/24/13 | FRB | Telephone call with estate regarding order on settlement issue; | ~~0.10~~ | ~~250.00~~ | ~~25.00~~ |
| 07/24/13 | FRB | Review court's order on plaintiff's motion regarding settlement agreement; | ~~0.10~~ | ~~250.00~~ | ~~25.00~~ |
| 07/24/13 | LRD | Review and analyze Order on plaintiff's motion regarding settlement; | ~~0.20~~ | ~~125.00~~ | ~~25.00~~ |
| 07/24/13 | LRD | Continue preparing draft memorandum of law in support of motion for fees and costs; | ~~0.90~~ | ~~125.00~~ | ~~112.50~~ |
| 07/25/13 | FRB | Review and revise motion for entry of final judgment; | 0.20 | 250.00 | 50.00 |
| 07/25/13 | LRD | Continue preparing motion for entry of final judgment | 0.40 | 125.00 | 50.00 |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15862681
Invoice Date: August 19, 2013
Page 8

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| | | on the second amended complaint and for entry of an order dismissing Jackson's crossclaim and locating and inserting citations to record; | | | |
| 07/26/13 | FRB | Review and revise motion for entry of final judgment and send same to S. Welling; | 0.20 | 250.00 | 50.00 |
| 07/26/13 | FRB | Receipt of and response to email from counsel for estate regarding enlargement of dispositive motion deadline; | 0.10 | 250.00 | 25.00 |
| 07/29/13 | FRB | Review recent case regarding ███████████ ██████████ | 0.20 | 250.00 | 50.00 |
| 07/30/13 | FRB | Receipt and review of motion to modify scheduling order and paperless order on same; | ~~0.10~~ | ~~250.00~~ | ~~25.00~~ |
| 07/30/13 | FRB | Email to S. Welling regarding ████████████ ██████ | 0.10 | 250.00 | 25.00 |
| 07/31/13 | FRB | Review and redact billing invoices in connection with motion for attorneys' fees and costs; | ~~0.40~~ | ~~250.00~~ | ~~100.00~~ |
| 07/31/13 | FRB | Emails with S. Welling regarding ██████████ ██████████ | ~~0.10~~ | ~~250.00~~ | ~~25.00~~ |
| 07/31/13 | FRB | Draft motion for attorneys' fees; | ~~1.00~~ | ~~250.00~~ | ~~250.00~~ |
| 07/31/13 | FRB | Review federal rules and florida offer of judgment statute in connection with timing of attorneys' fee motion; | ~~0.30~~ | ~~250.00~~ | ~~75.00~~ |
| 07/31/13 | FRB | Research in connection with draft motion for attorneys fees and costs pursuant to offer of judgment statute and Rule 68; | ~~0.90~~ | ~~250.00~~ | ~~225.00~~ |
| 07/31/13 | FRB | Research regarding filing motion for attorneys' fees prior to entry of judgment; | ~~0.30~~ | ~~250.00~~ | ~~75.00~~ |
| 07/31/13 | FRB | Send prefiling conference inquiry regarding motion for final judgment and dismissal of crossclaim to opposing sides; | 0.10 | 250.00 | 25.00 |
| 07/31/13 | FRB | Research in connection with dismissal of crossclaim and plaintiff's right to costs; | 2.60 | 250.00 | 650.00 |
| 07/31/13 | LRD | Redact invoices for use in our motion for fees and costs and review latest invoice and unbilled invoice for privilege; | ~~0.60~~ | ~~125.00~~ | ~~75.00~~ |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15862681
Invoice Date: August 19, 2013
Page 9

## Summary Of Fees

| Attorney | | Hours | Rate | Dollars | |
|---|---|---|---|---|---|
| M.D. Kelley | | 0.30 | 375.00 | 112.50 | |
| T.G. Aubin | 2.80 | ~~4.60~~ | 450.00 | ~~2,070.00~~ | 1,260.00 |
| F. Rajani Bridges | 19.30 | ~~37.10~~ | 250.00 | ~~9,275.00~~ | 4,825.00 |
| J.S. Korman - Para | | 0.10 | 150.00 | 15.00 | |
| Paul J. Formella | 10.50 | ~~11.40~~ | 170.00 | ~~1,938.00~~ | 1,785.00 |
| L.R. Derenthal - Para | 7.30 | ~~16.50~~ | 125.00 | ~~2,062.50~~ | 912.50 |
| **TOTAL** | 40.30 | ~~70.00~~ | | ~~15,473.00~~ | 8,910.00 |

FEES FOR PROFESSIONAL SERVICES                 $      15,473.00

## Summary of Expenses

Telephone Charges                                                      19.49

TOTAL EXPENSES                                 $          19.49

TOTAL DUE THIS INVOICE                          $      15,492.49

T.G. Aubin

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

# STEARNS WEAVER MILLER
# WEISSLER ALHADEFF & SITTERSON, P.A.

Museum Tower
150 West Flagler Street, Suite 2200
Miami, FL 33130
Direct Line: (305) 789-3200
Fax: (305) 789-3395

JACKSON NATIONAL LIFE INSURANCE COMPANY
ATTN. Scott D. Welling, Esq. Senior Attorney
One Corporate Way
Lansing, MI 48951

Invoice Date:  September 23, 2013
Invoice Number: 15864245
Page 1

| | | |
|---|---|---|
| Court File No.: | 12-CA-60597 | |
| Court Name: | USDS Southern District | |

### For Professional Services Rendered Through August 31, 2013

Our Matter #    40667.0001
Kowalski v. Jackson National Life, et al.

| Date | Attorney | Description | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| 08/01/13 | TGA | Revisions to motion for final judgment and proposed stipulation for dismissal; | 0.30 | 450.00 | 135.00 |
| 08/01/13 | FRB | Receipt and review of correspondence from C. Randall regarding agreement to motion; | 0.10 | 250.00 | 25.00 |
| 08/01/13 | FRB | Revise motion for entry of final judgment; | 0.30 | 250.00 | 75.00 |
| 08/01/13 | FRB | Revise stipulation for dismissal of crossclaim; | 0.30 | 250.00 | 75.00 |
| 08/01/13 | FRB | Emails to C. Randall and J. Hajek regarding stipulation and draft motion for entry of final judgment; | 0.20 | 250.00 | 50.00 |
| 08/01/13 | LRD | Prepare joint stipulation for dismissal of Jackson's crossclaims against Kowalski; | 0.60 | 125.00 | 75.00 |
| 08/01/13 | LRD | Continue preparing motion for entry of final judgment; | 0.30 | 125.00 | 37.50 |
| 08/02/13 | FRB | Review and redact billing invoices in connection with fee motion; | ~~0.30~~ | ~~250.00~~ | ~~75.00~~ |
| 08/05/13 | FRB | Email to C. Randall regarding stipulation for dismissal; | 0.10 | 250.00 | 25.00 |
| 08/05/13 | LRD | Continue redactions in invoices, calculating hours and amounts and updating declaration in support of motion for fees and costs; | ~~1.40~~ | ~~125.00~~ | ~~175.00~~ |
| 08/06/13 | TGA | Review multiple emails from plaintiff's counsel regarding proposed final judgment and dismissal of crossclaim and prepare revisions; | 0.30 | 450.00 | 135.00 |
| 08/06/13 | FRB | Draft response email to C. Randall regarding dismissal of crossclaim; | 0.40 | 250.00 | 100.00 |

MIAMI • FORT LAUDERDALE • TAMPA • TALLAHASSEE

Invoice Number: 15864245
Invoice Date: September 23, 2013
Page 2

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| 08/07/13 | FRB | Email with C. Randall regarding motion for entry of final judgment and proposed final judgment; | 0.20 | 250.00 | 50.00 |
| 08/07/13 | FRB | Receipt and review of email from C. Randall regarding motion for entry of final judgment; | 0.10 | 250.00 | 25.00 |
| 08/08/13 | FRB | Review motion for final judgment and email to L. Derenthal regarding finalizing motion for final judgment and C. Randall's response to prefiling conference; | 0.00 | 0.00 | NO CHARGE |
| 08/09/13 | TGA | Review emails from plaintiff regarding dismissal objections and confer with Farah Bridges; | 0.20 | 450.00 | 90.00 |
| 08/12/13 | TGA | Review our motion to dismiss and crossclaim and confer with Farah Bridges; | 0.20 | 450.00 | 90.00 |
| 08/12/13 | FRB | Receipt and review of email from C. Randall regarding stipulation; | 0.10 | 250.00 | 25.00 |
| 08/12/13 | FRB | Proofread and revise draft motion for entry of dismissal of cross claim and proposed order on same and draft prefiling certification in preparation for filing; | 0.80 | 250.00 | 200.00 |
| 08/12/13 | FRB | Email regarding strategy for pending motion for final judgment; | 0.20 | 250.00 | 50.00 |
| 08/12/13 | LRD | Continue preparing motion and order to dismiss Jackson's cross claim; | 0.60 | 125.00 | 75.00 |
| 08/13/13 | TGA | Review and revise Jackson's motion for entry of final judgment; | 0.20 | 450.00 | 90.00 |
| 08/20/13 | FRB | Receipt and review of estate's reply in support of motion to dismiss Kowalski's claims; | 0.30 | 250.00 | 75.00 |
| 08/20/13 | LRD | Review new invoice to client in conjunction with our affidavit for fees in support of our motion for fees and work to determine whether we need to update the affidavit and motion based on same; | ~~0.20~~ | ~~125.00~~ | ~~25.00~~ |
| 08/28/13 | FRB | Receipt and review of email from C. Randall regarding enlargement of time; | 0.10 | 250.00 | 25.00 |
| 08/28/13 | FRB | Receipt and review of motion for enlargement of time to file response filed by plaintiff; | 0.10 | 250.00 | 25.00 |
| 08/30/13 | TGA | Confer with Farah Bridges regarding plaintiff's response and the order denying the Estate's motion to dismiss; | ~~0.20~~ | ~~450.00~~ | ~~90.00~~ |
| 08/30/13 | FRB | Analyze Court's order on motion to dismiss Kowalski's action against Wilson; | ~~0.30~~ | ~~250.00~~ | ~~75.00~~ |
| 08/30/13 | FRB | Receipt and review of order modifying deadlines; | 0.00 | 0.00 | NO CHARGE |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15864245
Invoice Date: September 23, 2013
Page 3

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| 08/30/13 | FRB | Receipt and review of email from J. Hajek regarding premiums paid; | 0.10 | 250.00 | 25.00 |

### Summary Of Fees

| Attorney | Hours | | Rate | Dollars | |
|----------|-------|---|------|---------|---|
| T.G. Aubin | 1.20 | ~~1.40~~ | 450.00 | 630.00 | 540.00 |
| F. Rajani Bridges | 3.40 | ~~4.00~~ | 250.00 | ~~1,000.00~~ | 850.00 |
| L.R. Derenthal - Para | 1.50 | ~~3.10~~ | 125.00 | ~~387.50~~ | 187.50 |
| **TOTAL** | 6.10 | ~~8.50~~ | | ~~2,017.50~~ | 1,577.50 |

**FEES FOR PROFESSIONAL SERVICES**              $        **2,017.50**

### Summary of Expenses

| | |
|---|---|
| Deposition Charges | 735.35 |
| Search Fees | 8.75 |
| **TOTAL EXPENSES** | $ **744.10** |

**TOTAL DUE THIS INVOICE**                  $        **2,761.60**

**T.G. Aubin**

# STEARNS WEAVER MILLER
# WEISSLER ALHADEFF & SITTERSON, P.A.

Museum Tower
150 West Flagler Street, Suite 2200
Miami, FL  33130
Direct Line: (305) 789-3200
Fax: (305) 789-3395

JACKSON NATIONAL LIFE INSURANCE COMPANY
ATTN. Scott D. Welling, Esq. Senior Attorney
One Corporate Way
Lansing, MI 48951

Invoice Date:  October 14, 2013
Invoice Number: 15865600
Page 1

| | |
|---|---|
| **Court File No.:** | 12-CA-60597 |
| **Court Name:** | USDS Southern District |

### For Professional Services Rendered Through September 30, 2013

Our Matter #    40667.0001
Kowalski v. Jackson National Life, et al.

| Date | Attorney | Description | Hours | Rate | Dollars |
|---|---|---|---|---|---|
| 09/03/13 | FRB | Research in support of replies to motion for dismissal and motion for final judgment; | 1.90 | 250.00 | 475.00 |
| 09/03/13 | FRB | Review status of settlement of claims with estate; | 0.10 | 250.00 | 25.00 |
| 09/03/13 | FRB | Analyze responses filed by plaintiff to motion for dismissal and motion for final judgment; | 0.50 | 250.00 | 125.00 |
| 09/04/13 | TGA | Review plaintiff's responses and confer with Farah Bridges regarding our proposed replies; | 0.40 | 450.00 | 180.00 |
| 09/04/13 | FRB | Telephone call with J. Hajek regarding pending motions; | 0.30 | 250.00 | 75.00 |
| 09/04/13 | FRB | Conference with T. Aubin regarding replies in support of motion for judgment and motion for dismissal of cross claim; | 0.30 | 250.00 | 75.00 |
| 09/04/13 | FRB | Review prior correspondence regarding plaintiff's costs for deposition of J. Reeves in connection with draft reply; | 0.10 | 250.00 | 25.00 |
| 09/04/13 | FRB | Begin drafting reply in support of motion for order dismissing cross claim; | 0.40 | 250.00 | 100.00 |
| 09/04/13 | LRD | Review the pleadings filed by Plaintiff and calculate the number of times Plaintiff cited the Jan Reeves deposition; | 0.60 | 125.00 | 75.00 |
| 09/04/13 | LRD | Calculate Jackson's reply deadlines to plaintiff's responses to our motion to dismiss and motion for entry of final judgment; | 0.10 | 125.00 | 12.50 |

MIAMI · FORT LAUDERDALE · TAMPA · TALLAHASSEE

Invoice Number: 15865600
Invoice Date: October 14, 2013
Page 2

| Date | Attorney | Description | Hours | Rate | Dollars |
|------|----------|-------------|-------|------|---------|
| 09/05/13 | FRB | Continue drafting reply in support of motion for order dismissing cross claim; | 1.80 | 250.00 | 450.00 |
| 09/06/13 | FRB | Analyze pending interest issue and review of Court's prior orders; | 0.30 | 250.00 | 75.00 |
| 09/06/13 | FRB | Continue drafting reply in support of motion to dismiss cross claim; | 0.90 | 250.00 | 225.00 |
| 09/06/13 | FRB | Begin drafting reply in support of motion for entry of final judgment; | 0.70 | 250.00 | 175.00 |
| 09/06/13 | FRB | Draft argument regarding interest to include in reply; | 0.40 | 250.00 | 100.00 |
| 09/08/13 | FRB | Continue drafting reply to motion for entry of final judgment; | 0.60 | 250.00 | 150.00 |
| 09/08/13 | FRB | Continue drafting reply to motion for dismissal; | 0.40 | 250.00 | 100.00 |
| 09/09/13 | FRB | Telephone call with J. Hajek regarding status of settlement and probate proceeding; | 0.20 | 250.00 | 50.00 |
| 09/09/13 | LRD | Review and continue preparing Jackson's Reply in support of its motion for entry of final judgment on the second amended complaint and in support of an order dismissing cross claim; | 0.40 | 125.00 | 50.00 |
| 09/10/13 | FRB | Review motion for summary judgment filed by plaintiff and estate; | 0.30 | 250.00 | 75.00 |
| 09/12/13 | TGA | Prepare revisions to replies to motion for final judgment and motion to dismiss crossclaim; | 0.40 | 450.00 | 180.00 |
| 09/12/13 | FRB | Review and revise replies in support of motions for dismissal and for judgment; | 0.40 | 250.00 | 100.00 |
| 09/12/13 | LRD | Continue preparation of reply in support of Jackson's motion for order dismissing cross claim without prejudice and preparation of reply in support of Jackson's motion for entry of final judgment; | 0.60 | 125.00 | 75.00 |
| 09/13/13 | FRB | Revise and finalize replies in support of motions for dismissal and for judgment in preparation for filing; | 0.40 | 250.00 | 100.00 |
| 09/25/13 | FRB | Receipt and review of Court's orders on motion for final judgment and motion for dismissal; | 0.20 | 250.00 | 50.00 |

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

Invoice Number: 15865600
Invoice Date: October 14, 2013
Page 3

## Summary Of Fees

| Attorney | Hours | Rate | Dollars |
|----------|-------|------|---------|
| T.G. Aubin | 0.80 | 450.00 | 360.00 |
| F. Rajani Bridges | 9.60 ~~10.20~~ | 250.00 | ~~2,550.00~~ 2,400.00 |
| L.R. Derenthal - Para | 1.70 | 125.00 | 212.50 |
| **TOTAL** | 12.10 ~~12.70~~ | | ~~3,122.50~~ 2,972.50 |

FEES FOR PROFESSIONAL SERVICES                 $        3,122.50

## Summary of Expenses

Telephone Charges                                                            8.00

**TOTAL EXPENSES**                                 $          8.00

**TOTAL DUE THIS INVOICE**                    $       3,130.50

T.G. Aubin

STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.

# EXHIBIT 2

AO 133 (Rev. 12/09) Bill of Costs

# United States District Court
## SOUTHERN DISTRICT OF FLORIDA

### Case No. 12-CV-60597 COHN/SELTZER

LISA KOWALSKI, a Florida Resident,

     Plaintiff/Counterdefendant,

v.

JACKSON NATIONAL LIFE INSURANCE
COMPANY, a Michigan Corporation,

     Defendant/Counterplaintiff/
     Third-Party Plaintiff,

BARBARA WILSON AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
FLORENCE P. KOWALSKI,

     Third-Party Defendant.

_____/

### BILL OF COSTS

The Clerk is requested to tax the following as costs:

| | |
|---|---:|
| Fees of the Clerk | $ _____ |
| Fees for service of summons and subpoena SEE ATTACHED | $30.00 |
| Fees of printed or electronically recorded transcripts necessarily obtained for use in the case  SEE ATTACJED | $1,403.85 |
| Fees and disbursements for printing | _____ |
| Fees for witnesses  / expert | _____ |
| Fees for exemplification and copies of papers necessarily obtained for use in the case  SEE ATTACHED | $274.75 |
| Docket Fees under 28 U.S.C. 1923 | _____ |
| Costs as shown on Mandate of Court of Appeals | _____ |
| Compensation of court-appointed experts | _____ |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 | _____ |
| Other Costs (please itemize) | _____ |
| **TOTAL** $ | **1,708.60** |

SPECIAL NOTE: Attach to your bill an itemization and documentation for requested costs in all categories.

## Declaration

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services for which fees have been charged were actually and necessarily performed.  A copy of this bill has been served on all parties in the following manner:

■ Electronic Service                    ☐ First class mail, postage prepaid

☐ Other: _____

Signature of Attorney: _____ s/FARAH BRIDGES, ESQ. _____

Name of Attorney _____ Farah Bridges, Esq., Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A. _____

For: __ Jackson National Life Insurance Company _____     Date: __ December 3,  2013 _____
                    Name of Claiming Party

## Taxation of Costs

Costs are taxed in the amount of _____ **$1,708.60** _____ and included in the judgment.

_____     By: _____     _____
           *Clerk of Court*                                    *Deputy Clerk*                                        *Date*

# United States District Court

| WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME AND RESIDENCE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | TOTAL | | |

**NOTICE**

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924.  Verification of bill of costs."
   "Before any bill of costs is taxed, the party claiming any item of costs or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed.

**See also Section 1920 of Title 28, which reads in part as follows:**
   "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
**RULE 54(D)(1)**

Costs Other than Attorneys' Fees.
   Unless a federal statute, these rules, or a court order provides otherwise, costs – other than attorney's fees – should be allowed to the prevailing party.  But costs against the United States, its officers, and its agencies may be imposed only to the extent allowed by law.  The clerk may tax costs on 14 day's notice.  On motion served within the next 7 days the court may review the clerk's action.

**RULE 6**

(d)  Additional Time After Certain Kinds of Service.

   When a party may or must act within a specified time after service and service is made under Rule 5(b)(2)(C), (D), (E), or (F), 3 days are added after the period would otherwise expire under Rule 6(a).

**RULE 58(e)**

Cost or Fee Awards:

   Ordinarily, the entry of judgment may not be delayed, nor the time for appeal extended in order to tax costs or award fees.  But if a timely motion for attorney's fees is made under Rule 54(d)(2), the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under rule 59.

# COST ITEMIZATION

**PROCESS SERVER COSTS (see attachment I)**

|  |  |
|---|---|
| Process server costs | $30.00 |
| **TOTAL……………………………………………....** | **$30.00** |

**FEES FOR EXEMPLIFICATION AND COPIES OF PAPERS NECESSARILY OBTAINED FOR USE IN THE CASE (see attachment II)**

|  |  |
|---|---|
| Internal photocopy charges for copies used in litigation of this matter (1,071 x $0.25 each - represents ½ of copies made in-house)  (recap of cost detail attached) | $267.75 |
| Broward County Courthouse copies (receipt attached) | $7.00 |
| **TOTAL……………………………………………....** | **$274.75** |

**DEPOSITION COSTS (see attachment III)**

|  |  |
|---|---|
| Deposition charges | $1,403.85 |
| **TOTAL……………………………………………....** | **$1,403.85** |

**TOTAL...........................................................................$1,708.60**

# <u>ATTACHMENT I</u>

Billed and Unbilled Recap Of Cost Detail - [40667.0001 - Kowalski v. Jackson National Life, et al.]    Page 1
Client:40667 - JACKSON NATIONAL LIFE INSURANCE COMPANY   11/11/2013 1:52:45 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index | Image |
|---|---|---|---|---|---|---|---|---|---|
| 06/02/2013 | FRB | Farah Rajani Bridges | PROCESS | 1.00 | 30.00 | 30.00 | Process Server Charges - PAID TO: Quick | 3708628 | Y |
| 06/21/2013 | | Invoice=15860091 | | 1.00 | 30.00 | 30.00 | Response Process Serving Served on Corinne R | | |
| | | | | | | | Korn, Attorney, A Professional Association c/o | | |
| | | | | | | | Corinne R Korn , jt's R/A 4/15/13 | | |
| | | Voucher=306361 Paid | | | | | Vendor=Quick Response Process Serving  Balance= .00 Amount= | | |
| | | | | | | | 30.00 | | |
| | | | | | | | Check #236973  05/17/2013 | | |
| | | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 30.00 | 1 records | | |
| | | BILLED TOTALS:    BILL: | | | | 30.00 | | | |
| | | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 30.00 | 1 records | | |
| | | GRAND TOTAL:    BILL: | | | | 30.00 | | | |

Quick Response Process Serving
1421 S.W. 107 Avenue
# 183
Miami, FL 33174
Phone: (305) 859-9550
Fax: (305) 859-8406
94-3478400

# INVOICE

Invoice #QRP-2013000900
4/17/2013

*306 361*

Farah Bridges, Esq.
Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A.
200 East Las Olas Boulevard
Suite 2100
Fort Lauderdale, FL 33301

Reference Number: Jackson adv. Kowalski

**Case Number:  12-CV-60597 COHN/SELTZER**

Plaintiff:
**LISA KOWALSKI**

Defendant:
**JACKSON NATIONAL LIFE INSURANCE COMPANY, ET. AL.**

Received: 4/12/2013   Served: 4/15/2013 11:11 am  INDIVIDUAL/PERSONAL
To be served on: Corinne R. Korn, Attorney, A Professional Association c/o Corinne R. Korn, its Registered Agent

### ITEMIZED LISTING

| Line Item | Quantity | Price | Amount |
|---|---|---|---|
| Subpoena Service Fee (Local) | 1.00 | 30.00 | 30.00 |
| TOTAL CHARGED: | | | $30.00 |
| **BALANCE DUE:** | | | **$30.00** |

*please pay*
*40667.0001*
*Madie Hg*

Bar Code Value : 1812004E0

Please enclose a copy of this invoice with your payment.
Thank you for your business.

Copyright © 1992-2011 Database Services, Inc. - Process Server's Toolbox V6.5d

# ATTACHMENT II

Billed and Unbilled Recap Of Cost Detail - [40667.0001 - Kowalski v. Jackson National Life, et al.]                                         Page 1
Client:40667 - JACKSON NATIONAL LIFE INSURANCE COMPANY   11/11/2013 1:52:45 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|-----------------------|------|----------|------|--------|-------------|------------|
| 06/01/2012 | TGA | Thomas G. Aubin | COPY | 43.00 | 0.25 | 10.75 | PHOTOCOPY CHARGES FOR 43 PAGES ^USER: 9999^ | 3585673 |
| 07/25/2012 | | Invoice=15843931 | | 43.00 | 0.25 | 10.75 | | |
| 06/07/2012 | TGA | Thomas G. Aubin | COPY | 75.00 | 0.25 | 18.75 | PHOTOCOPY CHARGES FOR 75 PAGES ^USER: 9999^ | 3585674 |
| 07/25/2012 | | Invoice=15843931 | | 75.00 | 0.25 | 18.75 | | |
| 07/27/2012 | TGA | Thomas G. Aubin | COPY | 10.00 | 0.25 | 2.50 | PHOTOCOPY CHARGES FOR 10 PAGES ^USER: 9999^ | 3597422 |
| 08/29/2012 | | Invoice=15845499 | | 10.00 | 0.25 | 2.50 | | |
| 08/16/2012 | TGA | Thomas G. Aubin | COPY | 39.00 | 0.25 | 9.75 | PHOTOCOPY CHARGES FOR 39 PAGES ^USER: 9999^ | 3605839 |
| 09/13/2012 | | Invoice=15846381 | | 39.00 | 0.25 | 9.75 | | |
| 09/06/2012 | TGA | Thomas G. Aubin | COPY | 34.00 | 0.25 | 8.50 | PHOTOCOPY CHARGES FOR 34 PAGES ^USER: 9999^ | 3609050 |
| 10/24/2012 | | Invoice=15848414 | | 34.00 | 0.25 | 8.50 | | |
| 10/31/2012 | TGA | Thomas G. Aubin | COPY | 44.00 | 0.25 | 11.00 | PHOTOCOPY CHARGES FOR 44 PAGES ^USER: 9999^ | 3632937 |
| 12/10/2012 | | Invoice=15851298 | | 44.00 | 0.25 | 11.00 | | |
| 11/16/2012 | TGA | Thomas G. Aubin | COPY | 48.00 | 0.25 | 12.00 | PHOTOCOPY CHARGES FOR 48 PAGES ^USER: 9999^ | 3639531 |
| 12/10/2012 | | Invoice=15851298 | | 48.00 | 0.25 | 12.00 | | |
| 01/18/2013 | TGA | Thomas G. Aubin | COPY | 519.00 | 0.25 | 129.75 | PHOTOCOPY CHARGES FOR 519 PAGES ^USER: 6664^ | 3661241 |
| 03/20/2013 | | Invoice=15855361 | | 519.00 | 0.25 | 129.75 | | |
| 01/18/2013 | TGA | Thomas G. Aubin | COPY | 166.00 | 0.25 | 41.50 | PHOTOCOPY CHARGES FOR 166 PAGES ^USER: 6664^ | 3661242 |
| 03/20/2013 | | Invoice=15855361 | | 166.00 | 0.25 | 41.50 | | |
| 04/05/2013 | TGA | Thomas G. Aubin | COPY | 80.00 | 0.25 | 20.00 | PHOTOCOPY CHARGES FOR 80 PAGES ^USER: 9999^ | 3699982 |
| 05/06/2013 | | Invoice=15857922 | | 80.00 | 0.25 | 20.00 | | |
| 04/17/2013 | TGA | Thomas G. Aubin | COPY | 80.00 | 0.25 | 20.00 | PHOTOCOPY CHARGES FOR 80 PAGES ^USER: 9999^ | 3701592 |
| 05/06/2013 | | Invoice=15857922 | | 80.00 | 0.25 | 20.00 | | |
| 04/22/2013 | TGA | Thomas G. Aubin | COPY | 432.00 | 0.25 | 108.00 | PHOTOCOPY CHARGES FOR 432 PAGES ^USER: 6664^ | 3701593 |
| 05/06/2013 | | Invoice=15857922 | | 432.00 | 0.25 | 108.00 | | |
| 04/24/2013 | TGA | Thomas G. Aubin | COPY | 9.00 | 0.25 | 2.25 | PHOTOCOPY CHARGES FOR 9 PAGES ^USER: 9999^ | 3706407 |
| 05/06/2013 | | Invoice=15857922 | | 9.00 | 0.25 | 2.25 | | |
| 04/24/2013 | TGA | Thomas G. Aubin | COPY | 8.00 | 0.25 | 2.00 | PHOTOCOPY CHARGES FOR 8 PAGES ^USER: 9999^ | 3706408 |
| 05/06/2013 | | Invoice=15857922 | | 8.00 | 0.25 | 2.00 | | |
| 06/21/2013 | TGA | Thomas G. Aubin | COPY | 556.00 | 0.25 | 139.00 | PHOTOCOPY CHARGES FOR 556 PAGES ^USER: 6664^ | 3726550 |
| 07/15/2013 | | Invoice=15860938 | | 556.00 | 0.25 | 139.00 | | |
| | | BILLED TOTALS:   WORK: | | | | 535.75 | 15 records | |
| | | BILLED TOTALS:   BILL: | | | | 535.75 | | |
| | | GRAND TOTAL:   WORK: | | | | 535.75 | 15 records | |
| | | GRAND TOTAL:   BILL: | | | | 535.75 | | |

Billed and Unbilled Recap Of Cost Detail - [40667.0001 - Kowalski v. Jackson National Life, et al.]        Page 1
Client:40667 - JACKSON NATIONAL LIFE INSURANCE COMPANY   11/11/2013 1:52:45 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index | Image |
|---|---|---|---|---|---|---|---|---|---|
| 07/19/2012 | TGA | Thomas G. Aubin | PHOTO | 1.00 | 2.00 | 2.00 | Photocopy Charges - PAID TO: Petty Cash, Ft. | 3500991 | Y |
| 08/20/2012 | | Invoice=15845499 | | 1.00 | 2.00 | 2.00 | Lauderdale Copies | | |
| | | Voucher=295993 Paid | | | | | Vendor=Petty Cash, Ft. Lauderdale  Balance= .00  Amount= | | |
| | | | | | | | 323.98 | | |
| | | | | | | | Check #32086  07/19/2012 | | |
| | | | | | | | | | |
| 05/23/2013 | TGA | Thomas G. Aubin | PHOTO | 1.00 | 5.00 | 5.00 | Photocopy Charges - PAID TO: Petty Cash, Ft. | 3716728 | |
| 08/21/2013 | | Invoice=15860091 | | 1.00 | 5.00 | 5.00 | Lauderdale Copies at Court 5/7/13 | | |
| | | Voucher=307100 Paid | | | | | Vendor=Petty Cash, Ft. Lauderdale  Balance= .00  Amount= | | |
| | | | | | | | 247.98 | | |
| | | | | | | | Check #32632  05/23/2013 | | |
| | | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 7.00 | 2 records | | |
| | | BILLED TOTALS:    BILL: | | | | 7.00 | | | |
| | | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 7.00 | 2 records | | |
| | | GRAND TOTAL:    BILL: | | | | 7.00 | | | |

# ATTACHMENT III

Billed and Unbilled Recap Of Cost Detail - [40667.0001 - Kowalski v. Jackson National Life, et al.]    Page 1
Client:40667 - JACKSON NATIONAL LIFE INSURANCE COMPANY   11/11/2013 1:52:45 PM

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index | Image |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|-------|
| 05/22/2013 | FRB | Farah Rajani Bridges | DEPO | 1.00 | 668.50 | 668.50 | Deposition Charges - PAID TO: U.S. Legal | 3716625 | Y |
| 09/21/2013 | | Invoice=15860001 | | 1.00 | 668.50 | 668.50 | Support , Inc. Certified Copy of Transcript of | | |
| | | | | | | | Lisa Kowalski 4/25/13 | | |
| | | Voucher=307051 Paid | | | | | Vendor=U.S. Legal Support , Inc.  Balance=.00  Amount= | | |
| | | | | | | | 668.50 | | |
| | | | | | | | Check #237313  06/07/2013 | | |
| | | | | | | | | | |
| 08/13/2013 | FRB | Farah Rajani Bridges | DEPO | 1.00 | 735.35 | 735.35 | Deposition Charges - PAID TO: U.S. Legal | 3752958 | Y |
| 09/23/2013 | | Invoice=15864245 | | 1.00 | 735.35 | 735.35 | Support , Inc. Certified Copy of Transcript of | | |
| | | | | | | | Lisa Kowalski 4/25/13 | | |
| | | Voucher=309836 Paid | | | | | Vendor=U.S. Legal Support , Inc.  Balance=.00  Amount= | | |
| | | | | | | | 735.35 | | |
| | | | | | | | Check #238440  08/16/2013 | | |
| | | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 1,403.85 | 2 records | | |
| | | BILLED TOTALS:    BILL: | | | | 1,403.85 | | | |
| | | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 1,403.85 | 2 records | | |
| | | GRAND TOTAL:    BILL: | | | | 1,403.85 | | | |

# INVOICE

U.S. Legal Support, Inc.
515 East Las Olas Boulevard
Third Floor
Fort Lauderdale FL 33301
Phone:954-463-2933   Fax:954-525-8919

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1006555 | 5/8/2013 | 1014559 |
| **Job Date** | **Case No.** | |
| 4/25/2013 | 12CV60597 | |
| **Case Name** | | |
| Lisa Kowalski vs. Jackson National Life Insurance | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Farah Bridges, Esquire
Stearns, Weaver, Miller, Weissler, Alhadeff & Sitterson
200 East Las Olas Boulevard
Suite 2100
Fort Lauderdale FL 33301

*307051*

1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Lisa Kowalski | | | | |
| 149.00 Pages | @ | 3.15 | 469.35 |
| E-cd Litigation Package | | 39.00 | 39.00 |
| Condensed Transcript | | 19.50 | 19.50 |
| Processing/Archival/Delivery | | 45.00 | 45.00 |
| Lisa Kowalski | | | |
| Exhibit | 149.00 Pages | @ | 0.60 | 89.40 |
| Exhibits - Color | 5.00 Pages | @ | 1.25 | 6.25 |

**TOTAL DUE >>>**   **$668.50**
AFTER 6/22/2013 PAY   $735.35

(-) Payments/Credits:   0.00
(+) Finance Charges/Debits:   0.00
(=) New Balance:   668.50

*Farah Bridges*

*MAY20 13:44:8M*   *40667.0001*

Please contact us immediately with questions or corrections regarding billing or payment.
No adjustments or refunds will be made after 120 days from date of payments.

Tax ID: 76-0523238                                         Phone: 954-462-9500   Fax:954-462-9567

*Please detach bottom portion and return with payment.*

Farah Bridges, Esquire
Stearns, Weaver, Miller, Weissler, Alhadeff & Sitterson
200 East Las Olas Boulevard
Suite 2100
Fort Lauderdale FL 33301

Job No.    : 1014559       BU ID      :52-FT.LA
Case No.   : 12CV60597
Case Name  : Lisa Kowalski vs. Jackson National Life
             Insurance

Invoice No. : 1006555     Invoice Date :5/8/2013
**Total Due** : **$ 668.50**


PAYMENT WITH CREDIT CARD

Remit To: U.S. Legal Support, Inc.
          P.O. Box 864407
          Orlando FL  32886-4407


Bar Code Value : 67F01B7C9

*305836*

# INVOICE

U.S. Legal Support, Inc.
515 East Las Olas Boulevard
Third Floor
Fort Lauderdale FL 33301
Phone:954-463-2933  Fax:954-525-8919

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1007265 | 5/11/2013 | 1014559 |

| Job Date | Case No. |
|---|---|
| 4/25/2013 | 12CV60597 |

| Case Name |
|---|
| Lisa Kowalski vs. Jackson National Life Insurance |

| Payment Terms |
|---|
| Due upon receipt |

Farah Bridges, Esquire
Stearns, Weaver, Miller, Weissler, Alhadeff & Sitterson
200 East Las Olas Boulevard
Suite 2100
Fort Lauderdale FL 33301

*H0667.0001*

| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
|---|---|---|---|---|
| Lisa Kowalski t | 149.00  Pages | @ | 3.15 | 469.35 |
| E-cd Litigation Package | | | 39.00 | 39.00 |
| Condensed Transcript | | | 19.50 | 19.50 |
| Processing/Archival/Delivery | | | 45.00 | 45.00 |
| Lisa Kowalski | | | | |
| Exhibit | 149.00  Pages | @ | 0.60 | 89.40 |
| Exhibits - Color | 5.00  Pages | @ | 1.25 | 6.25 |

| TOTAL DUE >>> | $668.50 |
|---|---|
| AFTER 6/25/2013 PAY | $735.35 |
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 66.85 |
| (=) New Balance: | 735.35 |

*Jawls approved 8-12-13*

2013 AUG 12 PM 2:30

Please contact us immediately with questions or corrections regarding billing or payment.
No adjustments or refunds will be made after 110 days from date of payment.

Tax ID: 76-0523238

Phone: 954-462-9500   Fax:954-462-9567

*Please detach bottom portion and return with payment.*

| | | | | |
|---|---|---|---|---|
| | Job No. | : 1014559 | BU ID | : 52-FT,LA |
| Farah Bridges, Esquire | Case No. | : 12CV60597 | | |
| Stearns, Weaver, Miller, Weissler, Alhadeff & Sitterson | Case Name | : Lisa Kowalski vs. Jackson National Life Insurance | | |
| 200 East Las Olas Boulevard | | | | |
| Suite 2100 | | | | |
| Fort Lauderdale FL 33301 | Invoice No. | : 1007265 | Invoice Date | : 5/11/2013 |
| | Total Due | : $735.35 | | |

PAYMENT WITH CREDIT CARD    AMEX  MASTER CARD  VISA

Remit To:  U.S. Legal Support, Inc.
P.O. Box 864407
Orlando FL  32886-4407

Bar Code Value : C90F5D318

# EXHIBIT 3

STEARNS WEAVER MILLER
WEISSLER ALHADEFF & SITTERSON, P.A.

Thomas G. Aubin

Shareholder
Fort Lauderdale
954-462-9556
taubin@stearnsweaver.com
Download vCard
Print this Page



Thomas G. Aubin is a Shareholder in the Litigation Department. He also serves as a member of the Firm's Board of Directors. Mr. Aubin previously practiced at one of the largest law firms in Florida. Over the last 16 years, his practice has focused on commercial litigation; medical malpractice defense for healthcare institutions and practitioners; products liability; general liability defense for nationally recognized corporations, as well as appellate law.

**Practice Areas**
Appellate
Litigation
**Industries**
Healthcare
Pharmaceutical and Life Sciences
Retail
**Education**
J.D., Nova Southeastern Univ. Shepard Broad Law Center, 1994
B.A., Harvard University, with Honors, 1988

**Admissions**
Florida, 1994
U.S. Court of Appeals, Eleventh Circuit
U.S. District Court, Southern District of Florida
**Ratings & Certifications**
AV Rated by Martindale-Hubbell

**Representative Experience**

- Defense verdict on behalf of South Florida hospital and emergency room personnel in high-profile, multi-million dollar medical malpractice claim.
- Representation of major healthcare institutions in Florida in all aspects of litigation, including professional liability, commercial liability, general liability and licensing for physicians, nurses, pharmacists and other healthcare professionals.
- Defense of multi-million dollar commercial fraud dispute involving purchase and sale of national companies.
- Representation as local counsel for mass tort litigation involving the nationwide Silicone Breast Implant Litigation.
- Representation of commercial clients regarding employer-employee non-compete agreements Statewide defense of products liability and tort claims for leading international tire manufacturer.
- Representation of national health food chain for general liability issues.
- *Franklin v. Public Health Trust of Dade County*, 759 So.2d 703 (Fla. 3d DCA 2000) Amicus Curiae for the Florida College of Emergency Physicians.
- *Holmes Regional Med. Ctr. Inc. v. Rose*, 721 So.2d 764 (Fla. 5th DCA 1998).
- *Archbold Health Services, Inc. v. Future Tech Bus. Sys.*, 659 So.2d 1204 (Fla. 3d DCA 1995).
- *Goodyear Tire & Rubber Co. v. McCrone*, 655 So.2d 1319 (Fla. 3d DCA 1995).

**Professional and Community Involvement**

- Broward County Bar Association (1994-present)
- Broward County Bar Young Lawyers Division (1994-2000)
- Broward County Federal Bar Association, Executive Committee (2002 - present)
- Defense Research Institute (1994-2004)
- Harvard Club of Broward County (1994-present)

- Phi Delta Phi (1993)

**Recognition**

- American Jurisprudence Book Awards for
  Criminal Law and Procedure (1992, 1993)


**Contact**

**Fort Lauderdale Office**
200 East Las Olas Boulevard
21st Floor (Penthouse A)
Fort Lauderdale, FL  33301
954-462-9500 phone
954-462-9567 fax


**Miami**          **Fort Lauderdale**          **Tampa**          **Tallahassee**

## STEARNS WEAVER MILLER
## WEISSLER ALHADEFF & SITTERSON, P.A.

Marissa D. Kelley

Shareholder
Fort Lauderdale
954-462-9520
mkelley@stearnsweaver.com
Download vCard
Print this Page



As a Shareholder in the Litigation Department, Marissa Kelley helps businesses to resolve disputes on a wide range of issues in court, arbitration, and as a Florida Supreme Court Certified Circuit Civil mediator. Among other things, Ms. Kelley assists lenders in recovering money lent and not repaid, landlords and tenants with disagreements over lease terms, and employers solve problems with difficult employees and work situations.

Ms. Kelley's practice includes commercial litigation and arbitration, commercial real estate disputes and securities and banking litigation and arbitration, including the defense of investment professionals. Ms. Kelley also provides labor and employment consulting and litigation of matters involving the Americans with Disabilities Act, the Family and Medical Leave Act, the Age Discrimination in Employment Act, whistleblower acts, employee defamation claims, noncompetition agreements and trade secrets. Additionally, Ms. Kelley helps parties resolve their disputes through mediation and is certified by the Florida Supreme Court as a Circuit Mediator.

Prior to joining the Firm, Ms. Kelley served as Judicial Intern to Honorable Wilkie D. Ferguson, Jr., United States District Court for the Southern District of Florida, Fort Lauderdale during the summer of 1998.

### Representative Experience

- *West Indies Network-I, LLC v. Nortel Networks (CALA), Inc.,* 243 Fed. Appx. 482 (11th Cir. 2007).
- *Prudential Securities, Inc. v. Katz,* 807 So.2d 173 (Fla. 3d DCA 2002).
- Successful defense of aviation staffing service in litigation pursuant to an exemption to the Fair Labor Standards Act.
- Successful defense of construction company in patent infringement action, resulting in invalidation of subject patent claim : *Berkel & Co Contractors, Inc. v. HJ Foundation, Inc.,* 2008 WL 227880 (M.D. Fla. 2008).
- Representation of landlords and tenants in commercial lease disputes.
- Defense of banking and investment professionals in litigation and arbitration.
- Defense of employers in discrimination, defamation and wrongful termination claims.

### Professional and Community Involvement

**Practice Areas**
Labor and Employment
Litigation
**Industries**
Hospitality and Leisure
Retail
Transportation
**Education**
J.D., *magna cum laude,*
Nova Southeastern
University Shepard
Broad Law Ctr, 2000
B.A., English, *summa
cum laude,* Florida
Atlantic University, 1995
A.A., Broward College,
1993
**Admissions**
Florida, 2000
U.S. Court of Appeals,
Eleventh Circuit, 2001
U.S. District Court,
Northern District of
Florida, 2001
U.S. District Court,
Southern District of
Florida, 2001
U.S. District Court,
Middle District of
Florida, 2005

**Ratings &
Certifications**
AV Rated by Martindale-
Hubbell
Florida Supreme Court
Certified Circuit
Mediator
**Languages**
Spanish

- Broward County Bar Association, Member
- Established The Fred H. Burris Memorial and The Marissa D. Kelley Endowed Scholarships for Broward College students
- Broward Leadership, Senior Executive Orientation Program 2008
- Friends of the Broward County Main Library, Volunteer, 2007
- Defense Research Institute, Member
- Federal Bar Association, Member
- Palm Beach County Bar Association, Young Lawyers' Section Member, Executive Committee, 2001
- Palm Beach County Schools HOST Program, Volunteer Tutor, 2001
- Stephen Booher Inn of Court , Associate Member

**Recognition**

- *South Florida Legal Guide* - selected as, "Top Up and Comers" 2005-2006; 2008-2013

**Contact**

**Fort Lauderdale Office**
200 East Las Olas Boulevard
21st Floor (Penthouse A)
Fort Lauderdale, FL  33301
954-462-9500 phone
954-462-9567 fax

**Miami**          **Fort Lauderdale**          **Tampa**          **Tallahassee**

# STEARNS WEAVER MILLER
## WEISSLER ALHADEFF & SITTERSON, P.A.

Jennifer Saltz Bullock

Shareholder
Fort Lauderdale
954-462-9585
jbullock@stearnsweaver.com
Download vCard
Print this Page



Jennifer Saltz Bullock is a Shareholder in the Labor & Employment Department. Ms. Bullock represents state and national employers at the trial and appellate levels in labor and employment litigation, including claims for discrimination, harassment, retaliation, failure to accommodate, family and medical leave, whistleblower, workers compensation retaliation, and wage and hour. She also represents employers in investigations of employee charges and complaints by administrative agencies. Ms. Bullock counsels employers on issues such as internal investigations, discipline, performance evaluations, hiring and termination procedures.

**Practice Areas**
Labor and Employment
**Industries**
Banking and Financial Institutions
Healthcare
Hospitality and Leisure
Retail
Transportation
**Education**
J.D., *cum laude*, University of Pennsylvania Law School, 2004
B.S., highest honors, University of Florida, 1998
**Admissions**
Florida, 2004
Middle District of Florida, 2005
Northern District of Florida, 2010
Southern District of Florida, 2005
U.S. Courts of Appeal 11th Circuit, 2011

**Representative Experience**

- Successfully argued before the Eleventh Circuit Court of Appeals on behalf of a major financial institution.
- Represented employers in the restaurant and retail industries against claims of discrimination, retaliation and harassment.
- Defended employers in the financial services industry against claims of discrimination, retaliation, and whistleblower retaliation.
- Represented employers in the aviation industry in wage and hour claims, discrimination, retaliation and whistleblower cases.
- Successfully represented clients in whistleblower cases in both state and federal court.
- Represented and successfully minimized exposure for restaurant clients in Fair Labor Standards Act cases involving allegations of off-the-clock work and unpaid overtime.
- Represented employers in non-compete, non-solicitation and trade secret cases.
- Successfully represented numerous clients in investigations by the Equal Employment Opportunity Commission leading to the dismissal of administrative charges.
- Served as an independent investigator for a multinational company into allegations of employee misconduct.
- Provide pro bono education and guidance about employment protections to victims of domestic violence.

**Reported Cases**

- Diehl v. Bank of America, 470 Fed. App'x 771 (11th Cir. Apr. 23, 2012)
- Jean-Claude Fleuridor v. Whole Foods Market, Inc., FLW Supp. 1906 (Fla. Cir. Ct. Feb. 16, 2012)

- Charlton v. Republic Services of Florida, L.P.,
  2010 WL 2232677 (S.D. Fla. June 2, 2010)
- Cohen v. Gulfstream Training Academy, Inc.,
  2007 WL 2904150 (S.D. Fla. Oct. 3 2007)

**Professional and Community Involvement**

- Federal Bar Association, Broward Chapter,
  Secretary
- Greater Fort Lauderdale Alliance, Entrepreneur
  Council
- Leadership Broward Class XXX, 2011-2012
- ARC Broward, The Traveling Plate Founding
  Member

**Recognition**

- Honoree, ARC Broward Delish 2013
- Florida Super Lawyers Rising Star, selected for
  inclusion, 2009-2013
- University of Pennsylvania Journal of Labor and
  Employment Law, Editor-in-Chief, 2003-2004
- M.G. Goldstein Memorial Prize, University of
  Pennsylvania, 2004

**Contact**

**Fort Lauderdale Office**
200 East Las Olas Boulevard
21st Floor (Penthouse A)
Fort Lauderdale, FL  33301
954-462-9500 phone
954-462-9567 fax

Miami          Fort Lauderdale          Tampa          Tallahassee

STEARNS WEAVER MILLER
WEISSLER ALHADEFF & SITTERSON, P.A.

Farah Rajani Bridges

Associate
Fort Lauderdale
954-462-9580
fbridges@stearnsweaver.com
Download vCard
Print this Page



Farah Rajani Bridges is an Associate in the Litigation Department. Ms. Bridges was a Summer Associate with the Firm in 2007 and gained experience working in litigation, labor and employment and corporate Law. Prior to joining the firm, Ms. Bridges was an intern at the Miami office of a global Law firm.

**Representative Experience**

- Representation of lenders in commercial foreclosure actions and appeals.
- Representation of landlords and tenants in commercial and residential lease disputes.
- Representation of hospital district in commercial matters including peer review and contractual disputes.
- Defense of banking and investment professionals in litigation.
- Defense of drywall manufacturer in various state (class action and individual) and federal multistate cases.
- Counseling of lenders for compliance with Truth in Lending Act and usury laws.

**Professional and Community Involvement**

- South Asian Bar Association, Member
- Phi Beta Kappa Honors Society, Member
- Broward County Bar Association, Young Lawyers Division Member
- Broward Lawyers Care, Volunteer

**Recognition**

- Notes and Comments Editor for the North Carolina Journal of International Law and Commercial Regulation

**Practice Areas**
Appellate
Litigation
**Industries**
Banking and Financial Institutions
Healthcare
Retail
**Education**
J.D., University of North Carolina School of Law, 2008
B.A., *summa cum laude*, University of Florida, 2004
**Admissions**
Florida, 2008
U.S. District Court for the Southern District of Florida, 2009
U.S. District Court for the Middle District of Florida, 2009
Eleventh Circuit Court of Appeals, 2009

**Contact**

**Fort Lauderdale Office**
200 East Las Olas Boulevard
21st Floor (Penthouse A)
Fort Lauderdale, FL  33301
954-462-9500 phone
954-462-9567 fax

Miami          Fort Lauderdale          Tampa          Tallahassee

# LYNN R. DERENTHAL, F.R.P.

## EMPLOYMENT HISTORY

| | |
|---|---|
| May 2004 – Present | **STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON, P.A.**<br>Employment and Litigation Paralegal<br>Ft. Lauderdale, FL |
| May 1999 – May 2004 | **AKERMAN SENTERFITT**<br>Employment Paralegal<br>Ft. Lauderdale, FL |
| June 1992 – May 1999 | **HOLLAND & KNIGHT LLP**<br>Employment and Litigation Paralegal<br>Ft. Lauderdale, FL |
| October 1990 – June 1992 | **BERGER & SHAPIRO**<br>Head Litigation Secretary<br>Ft. Lauderdale, FL |
| October 1977 – June 1988 | **KURZMAN KARELSEN & FRANK**<br>Office Manager/Certified Paralegal/Litigation Secretary<br>New York, NY |

## EDUCATION

| | |
|---|---|
| 1979-1981 | **PARALEGAL INSTITUTE,** New York, NY (Paralegal Degree) |
| 1975-1976 | **SUFFOLK COMMUNITY COLLEGE,** Seldon, NY |
| 1972-1975 | **HALF HOLLOW HILLS HIGH SCHOOL,** Dix Hills, NY<br>(Gold Regents Diploma) |

## MISCELLANEOUS

Florida Registered Paralegal (Florida Bar No. 241985)
Western High School Quarterback Club, Treasurer (former)
Shenandoah Master Association, Board Member (former)
Blue Ridge Homeowners Association, Board Member (former)